# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF LOUISIANA
### SHREVEPORT DIVISION

In re: CQMS RAZER (USA) LLC  §  Case No. 11-13291
 §
 §
Debtor(s)  §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

JOHN S. HODGE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $2,999,151.13  Assets Exempt: $0.00
*(without deducting any secured claims)*

Total Distribution to Claimants:$3,412,969.61  Claims Discharged
 Without Payment: $9,974,131.29

Total Expenses of Administration:$1,155,852.93

3) Total gross receipts of $   4,568,822.54   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $   0.00   (see **Exhibit 2**), yielded net receipts of $4,568,822.54 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $315,588.14 | $1,884,352.66 | $1,884,352.66 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 1,145,890.93 | 1,155,852.93 | 1,155,852.93 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 170,600.96 | 3,149,114.44 | 521,778.19 | 521,778.19 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 10,645,202.95 | 1,863,611.74 | 1,006,838.76 | 1,006,838.76 |
| **TOTAL DISBURSEMENTS** | $10,815,803.91 | $6,474,205.25 | $4,568,822.54 | $4,568,822.54 |

4) This case was originally filed under Chapter 7 on December 12, 2011. The case was pending for 64 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/27/2017          By: /s/JOHN S. HODGE

Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

# EXHIBITS TO
## FINAL ACCOUNT

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| COMMERCIAL CHECKING ACCT | 1129-000 | 48,547.56 |
| RECEIVABLES | 1129-000 | 23,235.43 |
| EQUIPMENT - FOUNDRY | 1129-000 | 3,399,359.66 |
| PREFERENCE RECOVERY | 1241-000 | 44,740.31 |
| Refund | 1229-000 | 723.00 |
| AVOIDANCE ACTION AGAINST AFFILIATES | 1241-000 | 902,058.58 |
| INDIA RECEIVABLE | 1229-000 | 150,158.00 |
| **TOTAL GROSS RECEIPTS** | | **$4,568,822.54** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Benjamin Michael Michiels and Amanda Pullig Michiels | Allowed per order entered on August 1, 2012, docket no. 74 | 8100-002 | 0.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| G | Jenkins Street Partners, LTD | 4110-000 | N/A | | 1,484,510.42 | 1,484,510.42 |
| H | Akin Gump Strauss Hauer & Feld, LLP | 4110-000 | N/A | | 60,000.00 | 60,000.00 |
| I | Baronne Title Co., Inc. | 4110-000 | N/A | | 8,342.24 | 8,342.24 |
| J | Bridge Capital Corporation | 4110-000 | N/A | | 47,500.00 | 47,500.00 |
| K | Beaufort Acquisitions, Inc. | 4110-000 | N/A | | 20,000.00 | 20,000.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| L | CGT Leasing, LLC | 4110-000 | N/A | | 89,000.00 | 89,000.00 |
| O | WWM as Escrow Agent f/b/o Jenkins St. & Hensley | 4110-000 | N/A | 175,000.00 | 175,000.00 | 175,000.00 |
| 38S | Nayyar Iqbal | 4110-000 | N/A | 4,000.00 | 0.00 | 0.00 |
| 54 | De Lage Landen Financial Svcs, Inc. | 4110-000 | N/A | 136,588.14 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $315,588.14 | $1,884,352.66 | $1,884,352.66 |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - JOHN S. HODGE | 2100-000 | N/A | 160,314.68 | 160,314.68 | 160,314.68 |
| Trustee Expenses - JOHN S. HODGE | 2200-000 | N/A | 1,053.06 | 1,053.06 | 1,053.06 |
| Attorney for Trustee Expenses (Trustee Firm) - Wiener, Weiss & Madison, P.C. | 3120-000 | N/A | 647,522.95 | 647,522.95 | 647,522.95 |
| Other - G.B. Hall, III | 3731-000 | N/A | 21,403.65 | 21,403.65 | 21,403.65 |
| Other - Bridgewater Capital Corporation | 2420-000 | N/A | 1,954.91 | 1,954.91 | 1,954.91 |
| Other - Buffalo Industrial Supply, LLC | 2420-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| Other - Breiner & Breiner, LLC | 3210-600 | N/A | 3,875.00 | 3,875.00 | 3,875.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - U.S. | 2700-000 | N/A | 0.00 | 9,962.00 | 9,962.00 |
| Other - Outten & Golden, LLP | 3991-120 | N/A | 214,166.62 | 214,166.62 | 214,166.62 |
| Other - Ward Jr, Kenneth | 3991-000 | N/A | 7,500.00 | 7,500.00 | 7,500.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,392.64 | 1,392.64 | 1,392.64 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 3,606.29 | 3,606.29 | 3,606.29 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 3,264.67 | 3,264.67 | 3,264.67 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,399.69 | 1,399.69 | 1,399.69 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 740.34 | 740.34 | 740.34 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 626.16 | 626.16 | 626.16 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 656.22 | 656.22 | 656.22 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 719.85 | 719.85 | 719.85 |

**UST Form 101-7-TDR (10/1/2010)**

| Payee | Uniform Tran. Code | Claims Scheduled | Claims Asserted | Claims Allowed | Claims Paid |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 925.66 | 925.66 | 925.66 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,333.62 | 1,333.62 | 1,333.62 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,581.37 | 1,581.37 | 1,581.37 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,473.69 | 1,473.69 | 1,473.69 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,397.09 | 1,397.09 | 1,397.09 |
| Other – Wiener, Weiss & Madison, A P.C. | 2690-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – G.B. Hall, III | 3731-000 | N/A | 14,749.23 | 14,749.23 | 14,749.23 |
| Other – Prakash Khemka | 3731-000 | N/A | 20,648.92 | 20,648.92 | 20,648.92 |
| Attorney for Trustee Fees (Trustee Firm) – 3110-000 Wiener, Weiss & Madison, P.C. | | N/A | 23,409.62 | 23,409.62 | 23,409.62 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$1,145,890.93** | **$1,155,852.93** | **$1,155,852.93** |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | **$0.00** | **$0.00** | **$0.00** |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service | 5300-000 | | N/A | 17,990.17 | 17,990.17 |
| | Internal Revenue Service | 5300-000 | N/A | N/A | 6,210.91 | 6,210.91 |
| | Louisiana Department of Revenue | 5300-000 | N/A | N/A | 8,994.86 | 8,994.86 |
| | Internal Revenue Service | 5300-000 | N/A | N/A | 14,683.00 | 14,683.00 |
| | Louisiana Department of Revenue | 5800-000 | N/A | N/A | 4,922.54 | 4,922.54 |
| | Internal Revenue Service | 5800-000 | N/A | N/A | 26,556.57 | 26,556.57 |
| | Internal Revenue Service | 5800-000 | N/A | N/A | 6,210.91 | 6,210.91 |
| | Internal Revenue Service | 5800-000 | N/A | N/A | 2,343.31 | 2,343.31 |
| 24 | Jerry Green | 5800-000 | 264.00 | 236.00 | 0.00 | 0.00 |
| 26P | Steven Stoker | 5P-000 | N/A | 11,725.00 | 0.00 | 0.00 |
| 35 | Kelli Jackson | 5800-000 | N/A | 760.23 | 636.00 | 636.00 |
| 40 | Dale Murschel, Jr. | 5800-000 | N/A | 7,480.72 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 42 | Matthew Rich | 5800-000 | 10,969.61 | 10,969.61 | 0.00 | 0.00 |
| 43 | Gary Woerman | 5800-000 | 5,348.61 | 6,240.33 | 0.00 | 0.00 |
| 44 | Anthony Clough | 5800-000 | 3,840.00 | 3,300.00 | 3,300.00 | 3,300.00 |
| 45 | Kalvin Jones | 5800-000 | N/A | 888.00 | 0.00 | 0.00 |
| 49 | Andrew Waszil | 5800-000 | 7,998.84 | 7,998.84 | 0.00 | 0.00 |
| 51 | Thomas A. Rascoe | 5800-000 | N/A | 800.00 | 0.00 | 0.00 |
| 58 | Gregory Heiges | 5800-000 | 9,151.16 | 9,151.16 | 0.00 | 0.00 |
| 62P-2 | Nayyar Iqbal | 5800-000 | N/A | 11,725.00 | 0.00 | 0.00 |
| 63P | Louisiana Department of Revenue | 5800-000 | N/A | 1,860.31 | 1,860.31 | 1,860.31 |
| 64 | David Tristan | 5800-000 | N/A | 8,852.75 | 0.00 | 0.00 |
| 66 -2 | Kenneth Ward, and others similarly situated | 5800-000 | N/A | 1,550,000.00 | 0.00 | 0.00 |
| 67 | Aaron Guinn | 5800-000 | N/A | 5,400.00 | 0.00 | 0.00 |
| 68 | Edward Gray | 5800-000 | N/A | 9,180.00 | 0.00 | 0.00 |
| 69 | Irvin M. Basham | 5800-000 | N/A | 9,180.00 | 0.00 | 0.00 |
| 70 | Justin Bissell | 5800-000 | N/A | 9,450.00 | 0.00 | 0.00 |
| 71 | Derrick Bolton | 5800-000 | N/A | 7,290.00 | 0.00 | 0.00 |
| 72 | Arthur Brown | 5800-000 | N/A | 10,260.00 | 0.00 | 0.00 |
| 73 | Eugene Brown | 5800-000 | N/A | 10,748.09 | 0.00 | 0.00 |
| 74 | Garthel Wayne Burr | 5800-000 | N/A | 11,070.00 | 0.00 | 0.00 |
| 75 | Arnold Campbell | 5800-000 | 1,890.00 | 9,450.00 | 0.00 | 0.00 |
| 76 | Ray A. Malmay | 5800-000 | N/A | 9,180.00 | 0.00 | 0.00 |
| 77 | Joseph Dright | 5800-000 | N/A | 8,100.00 | 0.00 | 0.00 |
| 78 | Joel Ebarb | 5800-000 | N/A | 10,125.00 | 0.00 | 0.00 |
| 79 | Calvin McCray | 5800-000 | N/A | 5,400.00 | 0.00 | 0.00 |
| 80 | Solen Ebarb | 5800-000 | N/A | 5,940.00 | 0.00 | 0.00 |
| 81 | Larry Edwards | 5800-000 | N/A | 6,750.00 | 0.00 | 0.00 |
| 82 | Karl Mitchell | 5800-000 | N/A | 5,994.00 | 0.00 | 0.00 |
| 83 | Eric Ehrenzweig | 5800-000 | N/A | 6,210.00 | 0.00 | 0.00 |
| 84 | John Eisenman | 5800-000 | N/A | 7,020.00 | 0.00 | 0.00 |
| 85 | Alan Neal | 5800-000 | N/A | 3,375.00 | 0.00 | 0.00 |
| 86 | Wilson Flashey | 5800-000 | N/A | 8,910.00 | 0.00 | 0.00 |
| 87 | Christopher Payne | 5800-000 | N/A | 7,560.00 | 0.00 | 0.00 |
| 88 | David L. Henderson | 5800-000 | N/A | 10,044.00 | 0.00 | 0.00 |
| 89 | Marshun Jenkins | 5800-000 | N/A | 4,050.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 90 | LaRayn Rankin | 5800-000 | N/A | 5,400.00 | 0.00 | 0.00 |
| 91 | Brandon Johnson | 5800-000 | N/A | 5,400.00 | 0.00 | 0.00 |
| 92 | Thomas A. Rascoe | 5800-000 | N/A | 10,800.00 | 0.00 | 0.00 |
| 93 | Demarcus Jones | 5800-000 | N/A | 4,320.00 | 0.00 | 0.00 |
| 94 | Gregory Jones | 5800-000 | N/A | 4,185.00 | 0.00 | 0.00 |
| 95 | Jesse Rogers | 5800-000 | N/A | 5,670.00 | 0.00 | 0.00 |
| 96 | Javanta Jones | 5800-000 | N/A | 4,860.00 | 0.00 | 0.00 |
| 97 | Kalvin Jones | 5800-000 | N/A | 9,990.00 | 0.00 | 0.00 |
| 98 | Joseph Ross | 5800-000 | N/A | 4,995.00 | 0.00 | 0.00 |
| 99 | Adam Lahneman | 5800-000 | 400.00 | 6,480.00 | 0.00 | 0.00 |
| 100 | Tre'vares Ross | 5800-000 | N/A | 6,750.00 | 0.00 | 0.00 |
| 101 | Omah Lewis | 5800-000 | N/A | 8,640.00 | 0.00 | 0.00 |
| 102 | Troy Ross | 5800-000 | N/A | 4,995.00 | 0.00 | 0.00 |
| 103 | Michael D. Maines | 5800-000 | N/A | 9,450.00 | 0.00 | 0.00 |
| 104 | Roy Malmay | 5800-000 | N/A | 8,775.00 | 0.00 | 0.00 |
| 105 | David Mann | 5800-000 | N/A | 9,720.00 | 0.00 | 0.00 |
| 106 | Douglas Ryals | 5800-000 | N/A | 6,682.50 | 0.00 | 0.00 |
| 107 | Jamarcus Marshall | 5800-000 | N/A | 5,130.00 | 0.00 | 0.00 |
| 108 | Dale Sanders | 5800-000 | N/A | 9,720.00 | 0.00 | 0.00 |
| 109 | Lafayette Mayweather | 5800-000 | N/A | 9,990.00 | 0.00 | 0.00 |
| 110 | Michael Spillman | 5800-000 | N/A | 9,720.00 | 0.00 | 0.00 |
| 111 | Barry Stevenson | 5800-000 | 735.00 | 6,615.00 | 0.00 | 0.00 |
| 112 | Frank Stevenson | 5800-000 | N/A | 6,696.00 | 0.00 | 0.00 |
| 113 | Jerricks Sudds | 5800-000 | N/A | 6,075.00 | 0.00 | 0.00 |
| 114 | Jimmy Sudds | 5800-000 | N/A | 4,590.00 | 0.00 | 0.00 |
| 115 | Donald Ray Taylor, Jr. | 5800-000 | N/A | 11,682.69 | 0.00 | 0.00 |
| 116 | Trandon White | 5800-000 | N/A | 4,725.00 | 0.00 | 0.00 |
| 117 | Barry Wiley | 5800-000 | 792.00 | 6,750.00 | 0.00 | 0.00 |
| 118 | Thomas M. Willson | 5800-000 | N/A | 9,720.00 | 0.00 | 0.00 |
| 119P | Robert Atkins | 5800-000 | N/A | 11,725.00 | 0.00 | 0.00 |
| 120 | Quartez Woodley | 5800-000 | N/A | 4,590.00 | 0.00 | 0.00 |
| 121 | Antonio Woods | 5800-000 | 500.00 | 6,885.00 | 0.00 | 0.00 |
| 122 | James Young | 5800-000 | N/A | 11,475.00 | 0.00 | 0.00 |
| 123 | Kenneth Young | 5800-000 | N/A | 10,800.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 124P | Stephen Kamykowski | 5800-000 | N/A | 11,725.00 | 0.00 | 0.00 |
| 125P | Lebroderick Mayweather | 5800-000 | N/A | 11,725.00 | 0.00 | 0.00 |
| 126P | James M. McComic | 5800-000 | N/A | 11,725.00 | 0.00 | 0.00 |
| 127P | Matthew Rich | 5800-000 | N/A | 11,725.00 | 0.00 | 0.00 |
| 128P | Steven Stoker | 5800-000 | N/A | 11,725.00 | 0.00 | 0.00 |
| 129P | Kenneth Calvin Ward | 5800-000 | N/A | 11,725.00 | 0.00 | 0.00 |
| 130P | Gary R. Woerman | 5800-000 | N/A | 11,725.00 | 0.00 | 0.00 |
| 131P | Ronie Youngblood | 5800-000 | N/A | 11,725.00 | 0.00 | 0.00 |
| 133 | Phillip Lacey | 5800-000 | 16,277.53 | 16,277.53 | 16,277.53 | 16,277.53 |
| 135 | Labrodrick Abraham | 5800-000 | N/A | 4,590.00 | 0.00 | 0.00 |
| 136 | Robert Atkins Jr. | 5800-000 | N/A | 10,800.00 | 0.00 | 0.00 |
| 137 | Demorcus Atkins | 5800-000 | N/A | 4,590.00 | 0.00 | 0.00 |
| 138 | Joshua Gay | 5800-000 | N/A | 4,725.00 | 0.00 | 0.00 |
| 139 | Chad Golden | 5800-000 | N/A | 4,860.00 | 0.00 | 0.00 |
| 140 -2 | Bryan Hall | 5800-000 | N/A | 4,725.00 | 0.00 | 0.00 |
| 141 | Donny Milligan | 5800-000 | N/A | 5,130.00 | 0.00 | 0.00 |
| 142 | Brandon Neal | 5800-000 | N/A | 5,265.00 | 0.00 | 0.00 |
| 143 | Tracy Sanders | 5800-000 | N/A | 5,670.00 | 0.00 | 0.00 |
| 144 | Kyle Smith | 5800-000 | N/A | 11,340.00 | 0.00 | 0.00 |
| 145 | Billy Wilson | 5800-000 | N/A | 5,211.00 | 0.00 | 0.00 |
| 146 | Rodney Wilson | 5800-000 | N/A | 8,100.00 | 0.00 | 0.00 |
| 150 | DeSoto Parish Sheriff's Office | 5800-000 | N/A | 368,703.19 | 23,318.53 | 23,318.53 |
| 151 | Rodrick Jones | 5800-000 | N/A | 4,860.00 | 0.00 | 0.00 |
| 152 | Bobby Allen | 5800-000 | N/A | 4,860.00 | 0.00 | 0.00 |
| 153 | Jerry L Green | 5800-000 | N/A | 5,940.00 | 0.00 | 0.00 |
| 154 | Mack Hudson | 5800-000 | N/A | 8,640.00 | 0.00 | 0.00 |
| 155 | Jabari Zaire Payton | 5800-000 | N/A | 4,995.00 | 0.00 | 0.00 |
| 156P | Andrew Waszil | 5800-000 | N/A | 11,725.00 | 0.00 | 0.00 |
| 157 | Korry Wells | 5800-000 | N/A | 5,535.00 | 0.00 | 0.00 |
| 158 | Wilbert Brooks | 5800-000 | N/A | 6,088.50 | 0.00 | 0.00 |
| 159 | Franklin Dale Morgan | 5800-000 | N/A | 5,265.00 | 0.00 | 0.00 |
| 160 | Brandon Hawkins | 5800-000 | N/A | 5,251.50 | 0.00 | 0.00 |
| 161 | ALVIN R. MARSHALL JR. | 5800-000 | N/A | 4,590.00 | 0.00 | 0.00 |
| 162P | Bruce Olson | 5800-000 | N/A | 11,725.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 163 | Jermontrice Sudds | 5800-000 | N/A | 5,400.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 167 | Melvin Anderson | 5800-000 | N/A | 7,425.00 | 0.00 | 0.00 |
| 200 | Aboytes, Ramon | 5300-000 | N/A | 2,054.00 | 1,894.82 | 1,894.82 |
| 201 | Abraham, Labrodrick J | 5300-000 | N/A | 1,163.93 | 1,073.72 | 1,073.72 |
| 202 | Allen, Bobby | 5300-000 | N/A | 1,417.55 | 1,307.69 | 1,307.69 |
| 203 | Allen, Rolando | 5300-000 | N/A | 1,198.17 | 1,105.32 | 1,105.32 |
| 204 | Anderson, Melvin | 5300-000 | N/A | 1,995.98 | 1,841.29 | 1,841.29 |
| 205 | Atkins Jr, Robert C | 5300-000 | N/A | 3,116.37 | 2,777.85 | 2,777.85 |
| 206 | Atkins, Demorcus D | 5300-000 | N/A | 1,163.93 | 1,073.72 | 1,073.72 |
| 207 | Atkins, Robert | 5300-000 | N/A | 3,598.93 | 3,175.01 | 3,175.01 |
| 208 | Basham, Irvin M | 5300-000 | N/A | 4,776.01 | 4,142.87 | 4,142.87 |
| 209 | Bissell, Justin | 5300-000 | N/A | 2,396.33 | 2,185.61 | 2,185.61 |
| 210 | Blakney, Scott M | 5300-000 | N/A | 1,300.87 | 1,200.05 | 1,200.05 |
| 211 | Bogan, Christopher | 5300-000 | N/A | 2,464.80 | 2,242.78 | 2,242.78 |
| 212 | Bolton, Derrick | 5300-000 | N/A | 1,848.60 | 1,705.34 | 1,705.34 |
| 213 | Brooks, Wilbert | 5300-000 | N/A | 2,792.77 | 2,512.32 | 2,512.32 |
| 214 | Brown Jr, Arthur | 5300-000 | N/A | 3,911.18 | 3,432.07 | 3,432.07 |
| 215 | Brown, Eugene | 5300-000 | N/A | 4,527.18 | 3,938.33 | 3,938.33 |
| 216 | Burr, Garthel | 5300-000 | N/A | 3,734.96 | 3,286.50 | 3,286.50 |
| 217 | Burt, Andrew J | 5300-000 | N/A | 11,725.00 | 9,815.31 | 9,815.31 |
| 218 | Campbell, Arnold | 5300-000 | N/A | 4,340.45 | 3,785.06 | 3,785.06 |
| 219 | Cannon, Sean R | 5300-000 | N/A | 1,163.93 | 1,073.72 | 1,073.72 |
| 220 | Cason III, Gary W | 5300-000 | N/A | 1,163.93 | 1,073.72 | 1,073.72 |
| 221 | Clay, Rodkendrick | 5300-000 | N/A | 1,403.57 | 1,294.80 | 1,294.80 |
| 222 | Coburn, Kenneth | 5300-000 | N/A | 1,198.17 | 1,105.32 | 1,105.32 |
| 223 | Davis Jr, Lloyd L | 5300-000 | N/A | 1,163.93 | 1,073.72 | 1,073.72 |
| 224 | Dright, Joseph | 5300-000 | N/A | 2,671.18 | 2,412.17 | 2,412.17 |
| 225 | Ebarb, Joel | 5300-000 | N/A | 2,054.00 | 1,894.82 | 1,894.82 |
| 226 | Ebarb, Solen | 5300-000 | N/A | 1,506.27 | 1,389.54 | 1,389.54 |
| 227 | Edwards, John | 5300-000 | 1,559.92 | 1,443.28 | 1,331.42 | 1,331.42 |
| 228 | Edwards, Larry | 5300-000 | N/A | 1,496.31 | 1,380.34 | 1,380.34 |
| 229 | Ehrenzweig, Eric L | 5300-000 | N/A | 1,369.33 | 1,263.20 | 1,263.20 |
| 230 | Eisenman, John | 5300-000 | N/A | 2,422.00 | 2,207.30 | 2,207.30 |
| 231 | Espino, Gustavo | 5300-000 | N/A | 1,506.27 | 1,389.54 | 1,389.54 |

**UST Form 101-7-TDR (10/1/2010)**

| 232 | Espino, Jose Alfredo | 5300-000 | N/A | 2,464.80 | 2,242.78 | 2,242.78 |
|-----|---|---|---|---|---|---|
| 233 | Espino, Luis Raul | 5300-000 | N/A | 1,472.03 | 1,357.95 | 1,357.95 |
| 234 | Flashey, Wilson E | 5300-000 | N/A | 2,259.40 | 2,073.30 | 2,073.30 |
| 235 | Ford, Jeremy | 5300-000 | N/A | 1,163.93 | 1,073.72 | 1,073.72 |
| 236 | Gant, Henry | 5300-000 | N/A | 1,506.27 | 1,389.54 | 1,389.54 |
| 237 | Gay, Joshua A | 5300-000 | N/A | 1,198.17 | 1,105.32 | 1,105.32 |
| 238 | Golden, Chad | 5300-000 | N/A | 1,602.71 | 1,478.50 | 1,478.50 |
| 239 | Gray, Edward | 5300-000 | N/A | 2,467.76 | 2,244.51 | 2,244.51 |
| 240 | Green, Barry | 5300-000 | N/A | 1,197.59 | 1,104.77 | 1,104.77 |
| 241 | Green, Jerry | 5300-000 | N/A | 1,777.82 | 1,640.04 | 1,640.04 |
| 242 | Guinn, Aaron | 5300-000 | N/A | 1,232.40 | 1,136.89 | 1,136.89 |
| 243 | Hall, Bryan K | 5300-000 | N/A | 1,163.93 | 1,073.72 | 1,073.72 |
| 244 | Hall, Jimmy | 5300-000 | N/A | 2,190.93 | 2,017.13 | 2,017.13 |
| 245 | Handy, Aubrey Antoine | 5300-000 | N/A | 1,232.40 | 1,136.89 | 1,136.89 |
| 246 | Hawkins, Brandon | 5300-000 | N/A | 1,270.17 | 1,171.73 | 1,171.73 |
| 247 | Heiges, Gregory | 5300-000 | N/A | 7,119.87 | 6,071.08 | 6,071.08 |
| 248 | Henderson, David | 5300-000 | N/A | 2,250.02 | 2,065.64 | 2,065.64 |
| 249 | Herrington, Rebecca R | 5300-000 | N/A | 4,608.32 | 4,005.18 | 4,005.18 |
| 250 | Howell, Joshua | 5300-000 | N/A | 1,437.80 | 1,326.37 | 1,326.37 |
| 251 | Hudson, Mack | 5300-000 | N/A | 3,310.08 | 2,937.55 | 2,937.55 |
| 252 | Iqbal, Nayyar | 5300-000 | N/A | 11,725.00 | 9,815.31 | 9,815.31 |
| 253 | Jenkins, Marshun D | 5300-000 | N/A | 1,163.93 | 1,073.72 | 1,073.72 |
| 254 | Johnson, Artrez D | 5300-000 | N/A | 1,163.93 | 1,073.72 | 1,073.72 |
| 255 | Johnson, Brandon S | 5300-000 | N/A | 1,163.93 | 1,073.72 | 1,073.72 |
| 256 | Johnson, Dominique | 5300-000 | N/A | 1,266.63 | 1,168.46 | 1,168.46 |
| 257 | Jones, Debrandon C | 5300-000 | N/A | 1,335.10 | 1,231.63 | 1,231.63 |
| 258 | Jones, Demarcus M | 5300-000 | N/A | 1,163.93 | 1,073.72 | 1,073.72 |
| 259 | Jones, Gregory | 5300-000 | N/A | 1,270.17 | 1,171.73 | 1,171.73 |
| 260 | Jones, Javanta L | 5300-000 | N/A | 1,306.46 | 1,205.21 | 1,205.21 |
| 261 | Jones, Jeremy D | 5300-000 | N/A | 1,163.93 | 1,073.72 | 1,073.72 |
| 262 | Jones, Kalvin | 5300-000 | N/A | 3,751.16 | 3,300.45 | 3,300.45 |
| 263 | Jones, Quadrick | 5300-000 | N/A | 1,194.06 | 1,101.52 | 1,101.52 |
| 264 | Jones, Roderick | 5300-000 | N/A | 1,232.40 | 1,136.89 | 1,136.89 |
| 265 | Jones, Rodrick D | 5300-000 | N/A | 2,122.47 | 1,957.98 | 1,957.98 |

**UST Form 101-7-TDR (10/1/2010)**

| 266 | Jones, Sr., Stan | 5300-000 | N/A | 1,848.60 | 1,705.34 | 1,705.34 |
|-----|------------------|----------|-----|----------|----------|----------|
| 267 | Kamykowski, Stephen | 5300-000 | N/A | 6,316.70 | 5,410.16 | 5,410.16 |
| 268 | Keggen, Simon | 5300-000 | N/A | 11,725.00 | 9,815.31 | 9,815.31 |
| 269 | Kimble, Tony L | 5300-000 | N/A | 1,163.93 | 1,073.72 | 1,073.72 |
| 270 | Lahneman, Adam | 5300-000 | N/A | 2,136.94 | 1,971.32 | 1,971.32 |
| 271 | Lane, Dennis | 5300-000 | N/A | 3,012.53 | 2,693.06 | 2,693.06 |
| 272 | Lane, Latarus Pernell | 5300-000 | N/A | 1,163.93 | 1,073.72 | 1,073.72 |
| 273 | Lewis, Omah | 5300-000 | N/A | 2,054.00 | 1,894.82 | 1,894.82 |
| 274 | Lindsey, Steven | 5300-000 | N/A | 2,533.26 | 2,298.93 | 2,298.93 |
| 275 | Maines, Michael | 5300-000 | N/A | 3,188.38 | 2,837.28 | 2,837.28 |
| 276 | Malmay, Ray | 5300-000 | N/A | 3,377.07 | 2,992.34 | 2,992.34 |
| 277 | Malmay, Roy | 5300-000 | N/A | 3,896.69 | 3,419.70 | 3,419.70 |
| 278 | Mann, David | 5300-000 | N/A | 2,612.92 | 2,364.42 | 2,364.42 |
| 279 | Marshall Jr, Alvin Ray | 5300-000 | N/A | 1,163.93 | 1,073.72 | 1,073.72 |
| 280 | Marshall, Jamarcus M | 5300-000 | N/A | 1,163.93 | 1,073.72 | 1,073.72 |
| 281 | Mayweather, Lafayette | 5300-000 | N/A | 4,436.23 | 3,863.42 | 3,863.42 |
| 282 | Mayweather, Lebroderick | 5300-000 | N/A | 3,338.73 | 2,960.98 | 2,960.98 |
| 283 | Mccomic, James M | 5300-000 | N/A | 2,944.06 | 2,636.89 | 2,636.89 |
| 284 | Mccomic, Timothy | 5300-000 | N/A | 1,917.07 | 1,768.49 | 1,768.49 |
| 285 | Mccormick, Theresa | 5300-000 | N/A | 1,917.07 | 1,768.49 | 1,768.49 |
| 286 | Mccray, Calvin | 5300-000 | N/A | 1,300.87 | 1,200.05 | 1,200.05 |
| 287 | Mcdonald, Lannie | 5300-000 | N/A | 2,396.33 | 2,185.61 | 2,185.61 |
| 288 | Mckinney, Waymon | 5300-000 | N/A | 1,472.03 | 1,357.95 | 1,357.95 |
| 289 | Milligan, Donny | 5300-000 | N/A | 1,691.75 | 1,560.64 | 1,560.64 |
| 290 | Mitchell, Karl | 5300-000 | N/A | 1,596.79 | 1,473.04 | 1,473.04 |
| 291 | Morgan, Franklin | 5300-000 | N/A | 1,335.10 | 1,231.63 | 1,231.63 |
| 292 | Murschel Jr, Dale | 5300-000 | N/A | 11,254.26 | 9,451.05 | 9,451.05 |
| 293 | Neal, Alan | 5300-000 | N/A | 1,163.93 | 1,073.72 | 1,073.72 |
| 294 | Neal, Brandon | 5300-000 | N/A | 1,300.87 | 1,200.05 | 1,200.05 |
| 295 | Odums Jr, Willis | 5300-000 | N/A | 1,506.27 | 1,389.54 | 1,389.54 |
| 296 | Odums, Joshua | 5300-000 | N/A | 1,506.27 | 1,389.54 | 1,389.54 |
| 297 | Olson, Bruce | 5300-000 | N/A | 10,474.00 | 8,830.27 | 8,830.27 |
| 298 | Oneal, Latanya | 5300-000 | N/A | 1,163.93 | 1,073.72 | 1,073.72 |
| 299 | Page III, Sherman | 5300-000 | N/A | 1,232.40 | 1,136.89 | 1,136.89 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 300 | Payne, Christopher | 5300-000 | N/A | 2,493.10 | 2,265.88 | 2,265.88 |
| 301 | Payton, Jabari | 5300-000 | N/A | 1,232.40 | 1,136.89 | 1,136.89 |
| 302 | Pitts, Marcus | 5300-000 | N/A | 1,917.07 | 1,768.49 | 1,768.49 |
| 303 | Plater, Henry | 5300-000 | N/A | 1,629.51 | 1,503.22 | 1,503.22 |
| 304 | Prudhome Jr, Curtis | 5300-000 | N/A | 1,335.10 | 1,231.63 | 1,231.63 |
| 305 | Quinn, Joseph C | 5300-000 | N/A | 1,163.93 | 1,073.72 | 1,073.72 |
| 306 | Rankin, Laryan C | 5300-000 | N/A | 1,163.93 | 1,073.72 | 1,073.72 |
| 307 | Rascoe, Thomas | 5300-000 | N/A | 2,738.66 | 2,467.42 | 2,467.42 |
| 308 | Rich, Matthew | 5300-000 | N/A | 11,725.00 | 9,815.31 | 9,815.31 |
| 309 | Rivers, Phillip D | 5300-000 | N/A | 1,163.93 | 1,073.72 | 1,073.72 |
| 310 | Robertson, Tracy L | 5300-000 | N/A | 1,163.93 | 1,073.72 | 1,073.72 |
| 311 | Rochelle, Brandon D | 5300-000 | N/A | 1,163.93 | 1,073.72 | 1,073.72 |
| 312 | Rodriguez, Jesus | 5300-000 | N/A | 2,807.13 | 2,523.63 | 2,523.63 |
| 313 | Rogers, Jessie | 5300-000 | N/A | 1,524.20 | 1,406.07 | 1,406.07 |
| 314 | Ross, Joseph L | 5300-000 | N/A | 1,266.63 | 1,168.46 | 1,168.46 |
| 315 | Ross, Mario | 5300-000 | N/A | 2,054.00 | 1,894.82 | 1,894.82 |
| 316 | Ross, Trevares | 5300-000 | N/A | 1,437.80 | 1,326.37 | 1,326.37 |
| 317 | Ross, Troy | 5300-000 | N/A | 1,266.63 | 1,168.46 | 1,168.46 |
| 318 | Rutherford, Charles Cody | 5300-000 | N/A | 2,601.73 | 2,355.09 | 2,355.09 |
| 319 | Rutherford, Rodney | 5300-000 | N/A | 5,567.61 | 4,794.12 | 4,794.12 |
| 320 | Ryals, Douglas | 5300-000 | N/A | 1,979.85 | 1,826.41 | 1,826.41 |
| 321 | Sanchez, Javier | 5300-000 | N/A | 1,506.27 | 1,389.54 | 1,389.54 |
| 322 | Sanders, Dale | 5300-000 | N/A | 2,177.43 | 2,005.68 | 2,005.68 |
| 323 | Sanders, Tracy | 5300-000 | N/A | 1,342.75 | 1,238.68 | 1,238.68 |
| 324 | Short, Roderick D | 5300-000 | N/A | 1,129.70 | 1,042.15 | 1,042.15 |
| 325 | Skelton, Tyrel | 5300-000 | N/A | 1,163.93 | 1,073.72 | 1,073.72 |
| 326 | Slay, James | 5300-000 | N/A | 2,054.00 | 1,894.82 | 1,894.82 |
| 327 | Smith, Kendell | 5300-000 | N/A | 2,193.67 | 2,019.66 | 2,019.66 |
| 328 | Smith, Kyle | 5300-000 | N/A | 2,837.74 | 2,548.81 | 2,548.81 |
| 329 | Smith, Lee A | 5300-000 | N/A | 1,369.33 | 1,263.20 | 1,263.20 |
| 330 | Spillman, Michael L | 5300-000 | N/A | 2,464.80 | 2,242.78 | 2,242.78 |
| 331 | Spillyards, Walter | 5300-000 | N/A | 2,738.66 | 2,467.42 | 2,467.42 |
| 332 | Stevenson Jr, Frank | 5300-000 | N/A | 2,769.40 | 2,492.77 | 2,492.77 |
| 333 | Stevenson, Barry | 5300-000 | N/A | 2,433.48 | 2,216.88 | 2,216.88 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 334 | Stevenson, Herbert | 5300-000 | 1,443.00 | 1,335.10 | 1,231.63 | 1,231.63 |
| 335 | Stewart, Lance E | 5300-000 | N/A | 5,266.66 | 4,546.49 | 4,546.49 |
| 336 | Stoker, Steven | 5300-000 | N/A | 10,452.73 | 8,812.65 | 8,812.65 |
| 337 | Sudds, Jermontrice | 5300-000 | N/A | 1,342.75 | 1,238.68 | 1,238.68 |
| 338 | Sudds, Jerrick | 5300-000 | N/A | 1,506.27 | 1,389.54 | 1,389.54 |
| 339 | Sudds, Jimmy R | 5300-000 | N/A | 1,163.93 | 1,073.72 | 1,073.72 |
| 340 | Taylor, Donny | 5300-000 | N/A | 3,554.55 | 3,139.07 | 3,139.07 |
| 341 | Thomas, Keith Dewayne | 5300-000 | N/A | 1,163.93 | 1,073.72 | 1,073.72 |
| 342 | Thornton, Shelly R | 5300-000 | N/A | 2,054.00 | 1,894.82 | 1,894.82 |
| 343 | Tristan, David | 5300-000 | N/A | 2,998.93 | 2,681.51 | 2,681.51 |
| 344 | Turner, Kanyiesha | 5300-000 | N/A | 1,848.60 | 1,705.34 | 1,705.34 |
| 345 | Ung, Cheang | 5300-000 | N/A | 2,807.13 | 2,523.58 | 2,523.58 |
| 346 | Vance, Melvin | 5300-000 | N/A | 2,190.93 | 2,017.13 | 2,017.13 |
| 347 | Ward Jr, Kenneth | 5300-000 | N/A | 4,478.55 | 3,898.46 | 3,898.46 |
| 348 | Waszil, Andrew | 5300-000 | N/A | 10,518.46 | 8,866.27 | 8,866.27 |
| 349 | Wells, Korry D | 5300-000 | N/A | 1,403.57 | 1,294.80 | 1,294.80 |
| 350 | Whitaker, Michael J | 5300-000 | N/A | 2,054.00 | 1,894.82 | 1,894.82 |
| 351 | Whitaker, Roderick C | 5300-000 | N/A | 1,232.40 | 1,136.89 | 1,136.89 |
| 352 | Wiley, Barry | 5300-000 | N/A | 2,320.94 | 2,124.07 | 2,124.07 |
| 353 | Williams, Mackey W | 5300-000 | N/A | 1,163.93 | 1,073.72 | 1,073.72 |
| 354 | Williams, Milton C | 5300-000 | N/A | 1,848.60 | 1,705.34 | 1,705.34 |
| 355 | Willson, Thomas | 5300-000 | N/A | 3,353.54 | 2,973.64 | 2,973.64 |
| 356 | Wilson Jr, Billy Ray | 5300-000 | N/A | 1,907.06 | 1,759.26 | 1,759.26 |
| 357 | Wilson, Rodney | 5300-000 | N/A | 4,028.97 | 3,528.72 | 3,528.72 |
| 358 | Woerman, Gary | 5300-000 | N/A | 11,050.23 | 9,293.84 | 9,293.84 |
| 359 | Woodley, Quartez Keyon | 5300-000 | N/A | 1,163.93 | 1,073.72 | 1,073.72 |
| 360 | Woods, Antonio | 5300-000 | N/A | 2,225.98 | 2,045.46 | 2,045.46 |
| 361 | Young, James | 5300-000 | N/A | 2,585.93 | 2,341.52 | 2,341.52 |
| 362 | Young, Kenneth | 5300-000 | N/A | 3,150.12 | 2,805.98 | 2,805.98 |
| 363 | Youngblood Jr., Ernest | 5300-000 | N/A | 1,232.40 | 1,136.89 | 1,136.89 |
| 364 | Youngblood, Ronie | 5300-000 | N/A | 4,007.56 | 3,510.97 | 3,510.97 |
| NOTFILED | Antonio Shannon | 5200-000 | 570.00 | N/A | N/A | 0.00 |
| NOTFILED | Arthur Brown, Jr. | 5200-000 | 1,273.00 | N/A | N/A | 0.00 |
| NOTFILED | Barry Green | 5200-000 | 66.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Billy Ray Wilson, Jr. | 5200-000 | 569.35 | N/A | N/A | 0.00 |
|----------|----------------------|----------|--------|-----|-----|------|
| NOTFILED | Bobby Allen | 5200-000 | 180.00 | N/A | N/A | 0.00 |
| NOTFILED | Brandon Hawkins | 5200-000 | 70.00 | N/A | N/A | 0.00 |
| NOTFILED | Bruce Olson | 5200-000 | 7,051.16 | N/A | N/A | 0.00 |
| NOTFILED | Chad Golden | 5200-000 | 360.00 | N/A | N/A | 0.00 |
| NOTFILED | Cheang Ung | 5200-000 | 1,722.00 | N/A | N/A | 0.00 |
| NOTFILED | Christopher Bogan | 5200-000 | 144.00 | N/A | N/A | 0.00 |
| NOTFILED | Christopher Payne | 5200-000 | 560.00 | N/A | N/A | 0.00 |
| NOTFILED | Cody Rutherford | 5200-000 | 380.00 | N/A | N/A | 0.00 |
| NOTFILED | Curtis Prudhome, Jr. | 5200-000 | 390.00 | N/A | N/A | 0.00 |
| NOTFILED | Dale Murschel, Jr. | 5200-000 | 5,787.60 | N/A | N/A | 0.00 |
| NOTFILED | Dale Sanders | 5200-000 | 120.00 | N/A | N/A | 0.00 |
| NOTFILED | Damien Williams | 5200-000 | 280.00 | N/A | N/A | 0.00 |
| NOTFILED | Daniel Richardson | 5200-000 | 1,471.20 | N/A | N/A | 0.00 |
| NOTFILED | David Henderson | 5200-000 | 124.00 | N/A | N/A | 0.00 |
| NOTFILED | David Mann | 5200-000 | 144.00 | N/A | N/A | 0.00 |
| NOTFILED | David Tristan | 5200-000 | 1,947.61 | N/A | N/A | 0.00 |
| NOTFILED | Dennis Lane | 5200-000 | 128.00 | N/A | N/A | 0.00 |
| NOTFILED | Dominique Johnson | 5200-000 | 74.00 | N/A | N/A | 0.00 |
| NOTFILED | Donny Milligan | 5200-000 | 380.00 | N/A | N/A | 0.00 |
| NOTFILED | Donny Taylor | 5200-000 | 752.45 | N/A | N/A | 0.00 |
| NOTFILED | Douglas Ryals | 5200-000 | 294.00 | N/A | N/A | 0.00 |
| NOTFILED | Edward Gray | 5200-000 | 136.00 | N/A | N/A | 0.00 |
| NOTFILED | Ernest Youngblood, Jr. | 5200-000 | 72.00 | N/A | N/A | 0.00 |
| NOTFILED | Eugene Brown | 5200-000 | 1,751.54 | N/A | N/A | 0.00 |
| NOTFILED | Frank Stevenson, Jr. | 5200-000 | 1,041.60 | N/A | N/A | 0.00 |
| NOTFILED | Freddie Jackson | 5200-000 | 330.00 | N/A | N/A | 0.00 |
| NOTFILED | Garthel Burr | 5200-000 | 902.00 | N/A | N/A | 0.00 |
| NOTFILED | Gregory Jones | 5200-000 | 70.00 | N/A | N/A | 0.00 |
| NOTFILED | Gustavo Espino | 5200-000 | 88.00 | N/A | N/A | 0.00 |
| NOTFILED | Henry Plater | 5200-000 | 952.00 | N/A | N/A | 0.00 |
| NOTFILED | Irvin M Basham | 5200-000 | 2,380.00 | N/A | N/A | 0.00 |
| NOTFILED | James Phillips | 5200-000 | 1,880.00 | N/A | N/A | 0.00 |
| NOTFILED | James Slay | 5200-000 | 240.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | James Young | 5200-000 | 384.00 | N/A | N/A | 0.00 |
| NOTFILED | Jaquinton Hudson | 5200-000 | 190.00 | N/A | N/A | 0.00 |
| NOTFILED | Javanta L Jones | 5200-000 | 72.00 | N/A | N/A | 0.00 |
| NOTFILED | Jeffery Matthews | 5200-000 | 441.20 | N/A | N/A | 0.00 |
| NOTFILED | Jermontrice Sudds | 5200-000 | 74.00 | N/A | N/A | 0.00 |
| NOTFILED | Jessie Rogers | 5200-000 | 84.00 | N/A | N/A | 0.00 |
| NOTFILED | Jesus Rodriguez | 5200-000 | 164.00 | N/A | N/A | 0.00 |
| NOTFILED | John Eisenman | 5200-000 | 624.00 | N/A | N/A | 0.00 |
| NOTFILED | Jose Alfredo Espino | 5200-000 | 144.00 | N/A | N/A | 0.00 |
| NOTFILED | Joseph Dright | 5200-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | Joshua Odums | 5200-000 | 88.00 | N/A | N/A | 0.00 |
| NOTFILED | Kalvin Jones | 5200-000 | 1,184.00 | N/A | N/A | 0.00 |
| NOTFILED | Karl Mitchell | 5200-000 | 88.00 | N/A | N/A | 0.00 |
| NOTFILED | Kelli Jackson | 5200-000 | 636.00 | N/A | N/A | 0.00 |
| NOTFILED | Kelly Richard | 5200-000 | 310.00 | N/A | N/A | 0.00 |
| NOTFILED | Kendell Smith | 5200-000 | 1,473.84 | N/A | N/A | 0.00 |
| NOTFILED | Kenneth Coburn | 5200-000 | 210.00 | N/A | N/A | 0.00 |
| NOTFILED | Kenneth Ward, Jr. | 5200-000 | 1,176.35 | N/A | N/A | 0.00 |
| NOTFILED | Kenneth Young | 5200-000 | 360.00 | N/A | N/A | 0.00 |
| NOTFILED | Kyle Smith | 5200-000 | 296.00 | N/A | N/A | 0.00 |
| NOTFILED | Lafayette Mayweather | 5200-000 | 1,850.00 | N/A | N/A | 0.00 |
| NOTFILED | Lance E Stewart | 5200-000 | 2,461.54 | N/A | N/A | 0.00 |
| NOTFILED | Lannie McDonald | 5200-000 | 700.00 | N/A | N/A | 0.00 |
| NOTFILED | Larry Edwards | 5200-000 | 190.00 | N/A | N/A | 0.00 |
| NOTFILED | Lebrosderick Mayweather | 5200-000 | 128.00 | N/A | N/A | 0.00 |
| NOTFILED | Lee A Smith | 5200-000 | 80.00 | N/A | N/A | 0.00 |
| NOTFILED | Luis Raul Espino | 5200-000 | 86.00 | N/A | N/A | 0.00 |
| NOTFILED | Mack Hudson | 5200-000 | 1,088.00 | N/A | N/A | 0.00 |
| NOTFILED | Marcus Pitts | 5200-000 | 392.00 | N/A | N/A | 0.00 |
| NOTFILED | Mario Ross | 5200-000 | 720.00 | N/A | N/A | 0.00 |
| NOTFILED | Melvin Anderson | 5200-000 | 110.00 | N/A | N/A | 0.00 |
| NOTFILED | Melvin Vance | 5200-000 | 1,024.00 | N/A | N/A | 0.00 |
| NOTFILED | Michael Downs | 5200-000 | 170.00 | N/A | N/A | 0.00 |
| NOTFILED | Michael Maines | 5200-000 | 770.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Mohammad Hogue | 5200-000 | 1,414.00 | N/A | N/A | 0.00 |
| NOTFILED | Nayyar Iqbal | 5200-000 | 7,182.69 | N/A | N/A | 0.00 |
| NOTFILED | Ramon Aboytes | 5200-000 | 120.00 | N/A | N/A | 0.00 |
| NOTFILED | Ray Malmay | 5200-000 | 1,020.00 | N/A | N/A | 0.00 |
| NOTFILED | Rebecca R Herrington | 5200-000 | 2,221.14 | N/A | N/A | 0.00 |
| NOTFILED | Robert Atkins | 5200-000 | 1,036.00 | N/A | N/A | 0.00 |
| NOTFILED | Robert C Atkins, Jr. | 5200-000 | 700.00 | N/A | N/A | 0.00 |
| NOTFILED | Rodney Rutherford | 5200-000 | 1,269.35 | N/A | N/A | 0.00 |
| NOTFILED | Rodney Wilson | 5200-000 | 1,920.00 | N/A | N/A | 0.00 |
| NOTFILED | Rolando Allen | 5200-000 | 70.00 | N/A | N/A | 0.00 |
| NOTFILED | Ronie Youngblood | 5200-000 | 1,699.50 | N/A | N/A | 0.00 |
| NOTFILED | Ronnie Adams | 5200-000 | 461.60 | N/A | N/A | 0.00 |
| NOTFILED | Rory Hudson | 5200-000 | 165.00 | N/A | N/A | 0.00 |
| NOTFILED | Roy Malmay | 5200-000 | 1,625.00 | N/A | N/A | 0.00 |
| NOTFILED | Sherman Page, III | 5200-000 | 72.00 | N/A | N/A | 0.00 |
| NOTFILED | Stan Jones, Sr. | 5200-000 | 108.00 | N/A | N/A | 0.00 |
| NOTFILED | Stanley Brannon | 5200-000 | 673.00 | N/A | N/A | 0.00 |
| NOTFILED | Steven Jones | 5200-000 | 185.00 | N/A | N/A | 0.00 |
| NOTFILED | Steven Lindsey | 5200-000 | 888.00 | N/A | N/A | 0.00 |
| NOTFILED | Steven Stoker | 5200-000 | 7,517.00 | N/A | N/A | 0.00 |
| NOTFILED | Susie Myres | 5200-000 | 720.00 | N/A | N/A | 0.00 |
| NOTFILED | Thomas Willson | 5200-000 | 864.00 | N/A | N/A | 0.00 |
| NOTFILED | Tracy Dykes | 5200-000 | 232.40 | N/A | N/A | 0.00 |
| NOTFILED | Tracy Sanders | 5200-000 | 74.00 | N/A | N/A | 0.00 |
| NOTFILED | Trandon White | 5200-000 | 175.00 | N/A | N/A | 0.00 |
| NOTFILED | Waymon McKinney | 5200-000 | 774.00 | N/A | N/A | 0.00 |
| NOTFILED | Wilbert Brooks | 5200-000 | 1,216.08 | N/A | N/A | 0.00 |
| NOTFILED | DeSoto Parish Sheriff's Office | 5800-000 | 21,978.09 | N/A | N/A | 0.00 |
| | Wiener, Weiss & Madison, P.C. | 5800-000 | N/A | 8,019.13 | 8,019.13 | 8,019.13 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $170,600.96 | $3,149,114.44 | $521,778.19 | $521,778.19 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| P | Macquarie Capital Group Limited | 7100-000 | N/A | N/A | 29,711.35 | 29,711.35 |
| 1 | CON-WAY FREIGHT | 7100-000 | 35,530.97 | 36,757.52 | 35,530.97 | 35,530.97 |
| 2 | Webster Machine Works, LLC | 7100-000 | 3,372.60 | 353,185.12 | 60,000.00 | 60,000.00 |
| 3 | Payne Mechanical Sevices | 7100-000 | 7,841.27 | 7,841.27 | 7,841.27 | 7,841.27 |
| 4 | Monroe Iron & Metal | 7100-000 | N/A | 94,031.52 | 94,031.52 | 94,031.52 |
| 5 | Joseph T. Ryerson & Son | 7100-000 | 2,883.20 | 2,883.20 | 2,883.20 | 2,883.20 |
| 6 | Pratt Landry Associates | 7100-000 | 3,994.69 | 3,994.69 | 3,994.69 | 3,994.69 |
| 7 | UNITED PARCEL SERVICE FREIGHT | 7100-000 | 1,427.21 | 2,455.38 | 2,455.38 | 2,455.38 |
| 8 | Ark-La-Tex Investment & Dev Corp | 7100-000 | 2,100.00 | 15,400.00 | 15,400.00 | 15,400.00 |
| 9 | Louisiana Lift & Equipment, Inc | 7100-000 | 27,768.55 | 29,093.68 | 29,093.68 | 29,093.68 |
| 10 | Lott Oil Company | 7100-000 | 1,790.22 | 1,875.53 | 1,875.53 | 1,875.53 |
| 11 | Specialty Foundry Products, Inc. | 7100-000 | 196,550.53 | 197,441.36 | 0.00 | 0.00 |
| 12 | CP-Tel Network Services | 7100-000 | 849.18 | 849.18 | 849.18 | 849.18 |
| 13 | Mechanical Concepts, LLC | 7100-000 | 687.00 | 687.00 | 687.00 | 687.00 |
| 14 | Canfield & Joseph, Inc. | 7100-000 | 11,817.97 | 11,960.58 | 11,960.58 | 11,960.58 |
| 15 | RedBall Oxygen Co, Inc. | 7100-000 | 95,664.32 | 98,113.86 | 95,664.32 | 95,664.32 |
| 16 | Cleco | 7100-000 | 121,194.22 | 33,930.26 | 33,930.26 | 33,930.26 |
| 17 | Cleco | 7100-000 | N/A | 1,655.73 | 1,655.73 | 1,655.73 |
| 18 | Riley Abrasives, Inc. | 7100-000 | 14,972.55 | 14,972.55 | 14,972.55 | 14,972.55 |
| 19 | Firmin's Office City | 7100-000 | 1,327.45 | 1,597.15 | 1,327.45 | 1,327.45 |
| 20 | American Automation, Inc. | 7100-000 | 5,760.00 | 5,760.00 | 5,760.00 | 5,760.00 |
| 21 | Mayhan Fabricators, Inc. | 7100-000 | 3,300.00 | 3,300.00 | 3,300.00 | 3,300.00 |
| 22 | Bruce Olson | 7100-000 | N/A | 4,143.47 | 0.00 | 0.00 |
| 23 | Bearing Service and Supply, Inc. | 7100-000 | 34,731.40 | 39,862.62 | 39,862.62 | 39,862.62 |
| 25 | Inductotherm Corp. | 7100-000 | 779.90 | 779.90 | 779.90 | 779.90 |
| 26U | Steven Stoker | 7100-000 | N/A | 16,736.52 | 0.00 | 0.00 |
| 27 | Ivey Lumber Co | 7100-000 | 5,766.92 | 5,768.38 | 5,768.38 | 5,768.38 |
| 28 | DeSoto Regioinal Health System | 7100-000 | 5,625.00 | 8,501.00 | 5,625.00 | 5,625.00 |
| 29 | Northern Safety & Industrial | 7100-000 | 599.89 | 599.89 | 599.89 | 599.89 |
| 30 | West LA Ice Service | 7100-000 | 809.33 | 809.33 | 809.33 | 809.33 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---:|---:|---:|
| 31 | Lafayette Mayweather | 7100-000 | N/A | 740.00 | 0.00 | 0.00 |
| 32 | Oliver Van Horn | 7100-000 | 3,225.23 | 2,969.65 | 2,969.65 | 2,969.65 |
| 33 | Temtco Steel, LLC | 7100-000 | 30,945.97 | 35,663.12 | 35,663.12 | 35,663.12 |
| 34 | John R. Bloodworth | 7100-000 | N/A | 7,318.50 | 6,970.00 | 6,970.00 |
| 36 | Ilta Hall | 7100-000 | N/A | 27,427.40 | 27,427.40 | 27,427.40 |
| 37 | ASI International, Ltd | 7100-000 | 2,690.00 | 2,690.00 | 2,690.00 | 2,690.00 |
| 38U | Nayyar Iqbal | 7100-000 | N/A | 116,000.00 | 0.00 | 0.00 |
| 39 | Specialty Foundry Products | 7100-000 | N/A | 197,441.36 | 197,441.36 | 197,441.36 |
| 41 | Tool & Hoist Specialties | 7100-000 | 24,471.10 | 26,031.10 | 26,031.10 | 26,031.10 |
| 46 | KVAC Machine Shop, LLC | 7100-000 | 19,977.81 | 22,977.81 | 22,977.81 | 22,977.81 |
| 47 | Garthel Burr | 7100-000 | N/A | 492.00 | 0.00 | 0.00 |
| 48 | Conestoga-Rovers & Assoc | 7100-000 | 1,140.03 | 1,140.03 | 1,140.03 | 1,140.03 |
| 50 | Verizon Wireless | 7100-000 | N/A | 746.08 | 746.08 | 746.08 |
| 52 | The Travelers Indemnity Company | 7100-000 | 34,217.84 | 33,001.22 | 33,001.22 | 33,001.22 |
| 53 | Nexus Wireless | 7100-000 | 696.00 | 2,088.00 | 696.00 | 696.00 |
| 55 | Lagniappe&Castillo Investigation | 7100-000 | 1,272.00 | 1,284.00 | 1,284.00 | 1,284.00 |
| 56 | Rodney Rutherford | 7100-000 | N/A | 13,201.19 | 0.00 | 0.00 |
| 57 | Charles Cody Rutherford | 7100-000 | N/A | 8,258.67 | 0.00 | 0.00 |
| 59 | Read Recruiting, Inc. | 7100-000 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 |
| 60 | Gregory Jones | 7100-000 | N/A | 2,800.00 | 0.00 | 0.00 |
| 61 | Gregory Jones | 7100-000 | N/A | 2,800.00 | 0.00 | 0.00 |
| 62U-2 | Nayyar Iqbal | 7100-000 | N/A | 35,005.77 | 0.00 | 0.00 |
| 63U | Louisiana Department of Revenue | 7300-000 | N/A | 1,102.50 | 1,102.50 | 1,102.50 |
| 65 | Tracy Sanders | 7100-000 | N/A | 3,500.00 | 0.00 | 0.00 |
| 119U | Robert Atkins | 7100-000 | N/A | 12,872.00 | 0.00 | 0.00 |
| 124U | Stephen Kamykowski | 7100-000 | N/A | 13,198.08 | 0.00 | 0.00 |
| 125U | Lebroderick Mayweather | 7100-000 | N/A | 695.00 | 0.00 | 0.00 |
| 126U | James M. McComic | 7100-000 | N/A | 2,787.50 | 0.00 | 0.00 |
| 127U | Matthew Rich | 7100-000 | N/A | 12,678.85 | 0.00 | 0.00 |
| 128U | Steven Stoker | 7100-000 | N/A | 12,289.42 | 0.00 | 0.00 |
| 129U | Kenneth Calvin Ward | 7100-000 | N/A | 1,255.77 | 0.00 | 0.00 |
| 130U | Gary R. Woerman | 7100-000 | N/A | 10,155.80 | 0.00 | 0.00 |
| 131U | Ronie Youngblood | 7100-000 | N/A | 3,125.00 | 0.00 | 0.00 |
| 132 | effective logistics management llc dba elm llc | 7100-000 | 3,666.00 | 5,435.68 | 5,435.68 | 5,435.68 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 134 | De Lage Landen Financial Svcs, Inc. | 7100-000 | N/A | 162,715.01 | 84,130.50 | 84,130.50 |
| 147 | Spaid Consulting, LLC | 7200-000 | 9,485.30 | 9,485.30 | 9,485.30 | 9,485.30 |
| 148 | Anderson Machine & Welding | 7200-000 | 1,970.60 | 2,228.09 | 1,970.60 | 1,970.60 |
| 149 | Cartridge World | 7100-000 | 262.87 | 476.03 | 300.00 | 300.00 |
| 156U | Andrew Waszil | 7200-000 | N/A | 7,801.40 | 0.00 | 0.00 |
| 162U | Bruce Olson | 7200-000 | N/A | 12,938.46 | 0.00 | 0.00 |
| 164 | Larry Edwards | 7100-000 | N/A | 767.00 | 0.00 | 0.00 |
| 165 | Simon George Keggen | 7100-000 | 519.90 | 519.90 | 519.90 | 519.90 |
| 166 | Rodkendrick Clay | 7200-000 | N/A | 6,075.00 | 0.00 | 0.00 |
| 168 | Industrial Oils Unlimited LLC | 7200-000 | N/A | 1,789.88 | 0.00 | 0.00 |
| 169 | Barry Green | 7200-000 | N/A | 4,455.00 | 0.00 | 0.00 |
| 170 | Modern Electronics, Inc. | 7200-000 | 436.00 | 436.00 | 436.00 | 436.00 |
| 171 | Stuart C. Irby | 7200-000 | 11,403.84 | 14,766.48 | 13,050.73 | 13,050.73 |
| NOTFILED | AAA Cooper Transportation, Inc. | 7100-000 | 384.94 | N/A | N/A | 0.00 |
| NOTFILED | Action Machinery Company | 7100-000 | 1,200.00 | N/A | N/A | 0.00 |
| NOTFILED | ADP, Inc. Benefit Services | 7100-000 | 345.80 | N/A | N/A | 0.00 |
| NOTFILED | Andrew J Burt | 7100-000 | 8,370.37 | N/A | N/A | 0.00 |
| NOTFILED | Arkansas Bolt Co., Inc. | 7100-000 | 4,231.69 | N/A | N/A | 0.00 |
| NOTFILED | Arlington Machine & Hydraulics | 7100-000 | 6,460.30 | N/A | N/A | 0.00 |
| NOTFILED | Atmos Energy Marketing, LLC | 7100-000 | 16,187.20 | N/A | N/A | 0.00 |
| NOTFILED | Boswell Water Systems, Inc. Culligan | 7100-000 | 392.40 | N/A | N/A | 0.00 |
| NOTFILED | CGT Leasing, LLC | 7100-000 | 12,127.29 | N/A | N/A | 0.00 |
| NOTFILED | Cintas Corporation Loc. 547 | 7100-000 | 1,664.25 | N/A | N/A | 0.00 |
| NOTFILED | Cintas First Aid & Safety | 7100-000 | 988.73 | N/A | N/A | 0.00 |
| NOTFILED | City of Mansfield | 7100-000 | 7,301.35 | N/A | N/A | 0.00 |
| NOTFILED | City Printing, Inc. | 7100-000 | 226.28 | N/A | N/A | 0.00 |
| NOTFILED | Construction Publications, Inc. | 7100-000 | 1,086.51 | N/A | N/A | 0.00 |
| NOTFILED | Construction Safety Products,Inc | 7100-000 | 7,371.45 | N/A | N/A | 0.00 |
| NOTFILED | CPS Coatings, Inc. | 7100-000 | 3,243.52 | N/A | N/A | 0.00 |
| NOTFILED | CQMS Castings PTY Ltd | 7100-000 | 429,258.31 | N/A | N/A | 0.00 |
| NOTFILED | CQMS Pac Mining PTY Ltd | 7100-000 | 23,817.21 | N/A | N/A | 0.00 |
| NOTFILED | CQMS Razer Pty Ltd | 7100-000 | 7,941,533.32 | N/A | N/A | 0.00 |
| NOTFILED | Crystal Clean Services, LLC | 7100-000 | 4,825.42 | N/A | N/A | 0.00 |
| NOTFILED | Deloitte Tax LLP | 7100-000 | 32,269.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Diagnostic Imaging Associates | 7100-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | Dixie Bearings, Inc. | 7100-000 | 1,856.01 | N/A | N/A | 0.00 |
| NOTFILED | Dixie Paper Company, Inc. | 7100-000 | 2,775.05 | N/A | N/A | 0.00 |
| NOTFILED | Doosan Global Finance | 7100-000 | 5,371.95 | N/A | N/A | 0.00 |
| NOTFILED | Drug Regulation Compliance, Inc. | 7100-000 | 862.50 | N/A | N/A | 0.00 |
| NOTFILED | Dynamic Air, Inc. | 7100-000 | 5,541.00 | N/A | N/A | 0.00 |
| NOTFILED | Emsco, Inc. | 7100-000 | 280.32 | N/A | N/A | 0.00 |
| NOTFILED | English Auto Parts | 7100-000 | 746.52 | N/A | N/A | 0.00 |
| NOTFILED | Fire Sprinkler Services, LLC | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | G & H Pumps and Compressors | 7100-000 | 3,579.40 | N/A | N/A | 0.00 |
| NOTFILED | G H Hensley Industries, Inc. | 7100-000 | 662.00 | N/A | N/A | 0.00 |
| NOTFILED | General Recycling and Scrap, Inc | 7100-000 | 122,137.23 | N/A | N/A | 0.00 |
| NOTFILED | GTI-Gudgeon Thermfire Int'l | 7100-000 | 450.00 | N/A | N/A | 0.00 |
| NOTFILED | Heard McElroy & Vestal | 7100-000 | 1,273.69 | N/A | N/A | 0.00 |
| NOTFILED | Hertz Equipment Rental Corp | 7100-000 | 1,798.61 | N/A | N/A | 0.00 |
| NOTFILED | Hydraquip Corporation | 7100-000 | 5,310.33 | N/A | N/A | 0.00 |
| NOTFILED | Ideal Printing Co. | 7100-000 | 1,275.20 | N/A | N/A | 0.00 |
| NOTFILED | IESI Natchitoches | 7100-000 | 25,864.95 | N/A | N/A | 0.00 |
| NOTFILED | Industrial Oils Unlimited,AR,Inc | 7100-000 | 664.88 | N/A | N/A | 0.00 |
| NOTFILED | Innovative Office Systems, LLC | 7100-000 | 90.53 | N/A | N/A | 0.00 |
| NOTFILED | Instrument Services of America | 7100-000 | 6,970.00 | N/A | N/A | 0.00 |
| NOTFILED | Jenkins Street Partners, Ltd | 7100-000 | 98,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Jodac Office Outfitters | 7100-000 | 1,228.64 | N/A | N/A | 0.00 |
| NOTFILED | Joe H. Smith Company, Ltd | 7100-000 | 114.93 | N/A | N/A | 0.00 |
| NOTFILED | Kloster Foundry Products | 7100-000 | 2,408.00 | N/A | N/A | 0.00 |
| NOTFILED | Kyle Smith | 7100-000 | 303.45 | N/A | N/A | 0.00 |
| NOTFILED | Lab Safety Supplies | 7100-000 | 400.03 | N/A | N/A | 0.00 |
| NOTFILED | MTEC Mechanical Testing | 7100-000 | 20,526.22 | N/A | N/A | 0.00 |
| NOTFILED | Original Water & Air, Inc. | 7100-000 | 298.56 | N/A | N/A | 0.00 |
| NOTFILED | Pitney Bowes Global | 7100-000 | 33.04 | N/A | N/A | 0.00 |
| NOTFILED | Purchase Power | 7100-000 | 359.84 | N/A | N/A | 0.00 |
| NOTFILED | SAIA Motor Freight Line, Inc. | 7100-000 | 1,369.90 | N/A | N/A | 0.00 |
| NOTFILED | Selltis, LLC | 7100-000 | 918.00 | N/A | N/A | 0.00 |
| NOTFILED | Sherry Laboratories | 7100-000 | 623.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Spirol International | 7100-000 | 1,547.49 | N/A | N/A | 0.00 |
| NOTFILED | Summit of Shreveport | 7100-000 | 2,250.00 | N/A | N/A | 0.00 |
| NOTFILED | Texas Nameplate | 7100-000 | 550.15 | N/A | N/A | 0.00 |
| NOTFILED | Tooling Technologies, LLC | 7100-000 | 1,382.00 | N/A | N/A | 0.00 |
| NOTFILED | Tri-State Fasteners & Supply,Inc | 7100-000 | 315.32 | N/A | N/A | 0.00 |
| NOTFILED | UNIMIN Corporation | 7100-000 | 5,078.56 | N/A | N/A | 0.00 |
| NOTFILED | UPS Supply Chain Solutions, Inc. | 7100-000 | 2,080.38 | N/A | N/A | 0.00 |
| NOTFILED | Whited's Wash Pit, Inc. | 7100-000 | 7,861.00 | N/A | N/A | 0.00 |
| NOTFILED | Xerox Corporation | 7100-000 | 821.25 | N/A | N/A | 0.00 |
| NOTFILED | BNI Coal | 7100-000 | 158,224.20 | N/A | N/A | 0.00 |
| NOTFILED | CQMS Holdings Pty | 7100-000 | 869,378.10 | N/A | N/A | 0.00 |
| NOTFILED | Imperial Irrigation District | 7100-000 | 17,775.52 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $10,645,202.95 | $1,863,611.74 | $1,006,838.76 | $1,006,838.76 |

UST Form 101-7-TDR (10/1/2010)

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 11-13291
**Case Name:** CQMS RAZER (USA) LLC

**Period Ending:** 03/27/17

**Trustee:** (380450) JOHN S. HODGE
**Filed (f) or Converted (c):** 12/12/11 (f)
**§341(a) Meeting Date:** 01/12/12
**Claims Bar Date:** 06/15/12

| Ref. # | 1 <br> Asset Description <br> (Scheduled And Unscheduled (u) Property) | 2 <br> Petition/ <br> Unscheduled <br> Values | 3 <br> Estimated Net Value <br> (Value Determined By Trustee, <br> Less Liens, Exemptions, <br> and Other Costs) | 4 <br> Property <br> Abandoned <br> OA=§554(a) | 5 <br> Sale/Funds <br> Received by <br> the Estate | 6 <br> Asset Fully <br> Administered (FA)/ <br> Gross Value of <br> Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | COMMERCIAL CHECKING ACCT | 22,149.93 | 22,149.93 | | 48,547.56 | FA |
| 2 | CAPITOL ONE BANK (2 ACCTS.) | 0.00 | 0.00 | | 0.00 | FA |
| 3 | 401K | 0.00 | 0.00 | | 0.00 | FA |
| 4 | RECEIVABLES | 705,845.49 | 705,845.49 | | 23,235.43 | FA |
| 5 | INSURANCE REFUND | 91,487.56 | 91,487.56 | | 0.00 | FA |
| 6 | VEHICLES ARE NOT LICENSED FOR STREET USE | 0.00 | 0.00 | | 0.00 | FA |
| 7 | COMPUTER EQUIPMENT, SOFTWARE, FURNITURE | 0.00 | 0.00 | | 0.00 | FA |
| 8 | EQUIPMENT - FOUNDRY | 5,482,985.68 | 5,482,985.68 | | 3,399,359.66 | FA |
| 9 | INVENTORY | 2,905,458.57 | 2,905,458.57 | | 0.00 | FA |
| 10 | UNVALUED PERSONAL PROPERTY | 0.00 | 0.00 | | 0.00 | FA |
| 11 | SECURITY DEPOSITS (u) | 0.00 | 0.00 | | 0.00 | FA |
| 12 | RECEIVABLE FROM CQMS RAZER NORTH AMERICA (u) | 2,205.00 | 2,205.00 | | 0.00 | FA |
| 13 | PREFERENCE RECOVERY (u) <br> 1/3/13 - trustee recovered preference for 12AP-1023 and 12AP-1045 | 50,000.00 | 50,000.00 | | 44,740.31 | FA |
| 14 | Refund (u) <br> 3/1/13-jsh-trustee collected refund (overpayment) from law firm. | 723.00 | 723.00 | | 723.00 | FA |
| 15 | AVOIDANCE ACTION AGAINST AFFILIATES (u) <br> 5/22/13-jsh-trustee collected partial settlement payment from affiliates | 1,000,000.00 | 1,000,000.00 | | 902,058.58 | FA |
| 16 | POST PETITION BANK INTEREST (u) | Unknown | N/A | | 0.00 | FA |
| 17 | INDIA RECEIVABLE (u) <br> 3/31/14-jsh-trustee expects to collect receivable from India in the 3rd quarter of 2014 | 150,000.00 | 150,000.00 | | 150,158.00 | FA |
| 18 | ENTERED IN ERROR (u) | 0.00 | 0.00 | | 0.00 | FA |
| **18** | **Assets** Totals (Excluding unknown values) | **$10,410,855.23** | **$10,410,855.23** | | **$4,568,822.54** | **$0.00** |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number: 11-13291

Case Name: CQMS RAZER (USA) LLC

Period Ending: 03/27/17

Trustee: (380450) JOHN S. HODGE

Filed (f) or Converted (c): 12/12/11 (f)

§341(a) Meeting Date: 01/12/12

Claims Bar Date: 06/15/12

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Major Activities Affecting Case Closing:**

3/31/17-jsh-trustee waiting for all checks to clear so a TDR can be prepared.

12/31/16-jsh-trustee reset hearing on Amended TFR due to error in clerk's system when original NFR was filed. after new hearing, trustee will issue checks and will file TDR once all have cleared.

9/30/16-jsh-trustee attempting to finalize payments to all creditors and will prepare final TFR once that process is complete.

6/30/16-jsh-trustee is holding that matter open since all assets have not been collected; trustee issued a partial distribution in this case but this matter is not in a position to be closed so a TDR will not be issued for some time.

3/31/16-jsh-trustee is holding that matter open since all assets have not been collected; trustee issued a partial distribution in this case but this matter is not in a position to be closed so a TDR will not be issued for some time.

12/31/15-jsh-trustee is holding that matter open since all assets have not been collected; trustee issued a partial distribution in this case but this matter is not in a position to be closed so a TDR will not be issued for some time.

9/30/15-jsh-trustee is holding that matter open since all assets have not been collected; trustee issued a partial distribution in this case but this matter is not in a position to be closed so a TDR will not be issued for some time.

6/30/15-jsh-trustee is holding that matter open since all assets have not been collected; trustee issued a partial distribution in this case but this matter is not in a position to be closed so a TDR will not be issued for some time.

3/31/2015-jsh-trustee will hold this matter open for some time to ensure that all assets have been collected since trustee continues to find additional assets of debtor here and abroad. Trustee is trying to collect an Account Receivable due from India worth approxmiately $150,000

12/31/2014-jsh-trustee will hold this matter open for some time to ensure that all assets have been collected since trustee continues to find additional assets of debtor here and abroad.

9/30/2014-jsh-trustee will hold this matter open for some time to ensure that all assets have been collected since trustee continues to find additional assets of debtor here and abroad.

6/30/2014-jsh-trustee will hold this matter open for some time to ensure that all assets have been collected since trustee continues to find additional assets of debtor here and abroad.

3/31/14-jsh-trustee will hold this matter open for some time to ensure that all assets have been collected since trustee continues to find additional assets of debtor here and abroad. Specifically, trustee expects to collect receivable from India in the 3rd quarter of 2014

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 11-13291 | **Trustee:** (380450) JOHN S. HODGE |
| Case Name: CQMS RAZER (USA) LLC | **Filed (f) or Converted (c):** 12/12/11 (f) |
| | **§341(a) Meeting Date:** 01/12/12 |
| Period Ending: 03/27/17 | **Claims Bar Date:** 06/15/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

12/31/13-jsh-trustee will hold this matter open for some time to ensure that all assets have been collected since trustee continues to find additional assets of debtor here and abroad.

9/30/13-jsh-trustee will hold this matter open for some time to ensure that all assets have been collected since trustee continues to find additional assets of debtor here and abroad.

6/30/13-jsh-trustee will hold this matter open for some time to ensure that all assets have been collected since trustee continues to find additional assets of debtor here and abroad.

3/31/13-jsh-trustee has filed multiple adversary proceedings and is negotiating multiple settlements. trustee anticipates this matter will remain open for some time to complete all transactions.

12/31/12-jsh-trustee anticipates this matter remaining open for a long period of time as there are many issues that need to be resolved prior to the matter closing.

8/31/12-jsh-trustee collected funds held in bank account and will administer asset.

3/14/12-jsh-trustee collected funds from accounts and will administer asset.

| | | |
|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** December 31, 2013 | **Current Projected Date Of Final Report (TFR):** | November 4, 2016 (Actual) |

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 11-13291 | | | | Trustee: | JOHN S. HODGE (380450) |
|---|---|---|---|---|---|---|
| Case Name: | CQMS RAZER (USA) LLC | | | | Bank Name: | The Bank of New York Mellon |
| | | | | | Account: | ****-******96-66 - Checking Account |
| Taxpayer ID #: | **-***8080 | | | | Blanket Bond: | $31,981,268.00 (per case limit) |
| Period Ending: | 03/27/17 | | | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/14/12 | {4} | Unimin | Accounts | 1129-000 | 1,284.43 | | 1,284.43 |
| 03/14/12 | {4} | Hensley Industries, Inc. | Accounts | 1129-000 | 1,951.00 | | 3,235.43 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,210.43 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,185.43 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,160.43 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,135.43 |
| 07/19/12 | 101 | U.S. Bankruptcy Court | Filing fee for 12-01014. | 2700-000 | | 293.00 | 2,842.43 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,817.43 |
| 08/31/12 | {1} | Capital One Bank | Funds held in bank account | 1129-000 | 48,547.56 | | 51,364.99 |
| 08/31/12 | {8} | Buffalo Industrial Supply, LLC | Settlement proceeds for sale of dragline bucket to Buffalo Supply, LLC | 1129-000 | 175,000.00 | | 226,364.99 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 226,339.99 |
| 09/14/12 | {8} | Hensley Industries, Inc. | Settlement for Hensley closing | 1129-000 | 3,004,352.66 | | 3,230,692.65 |
| 09/17/12 | | Jenkins Street Partners, LTD | Disbursement per settlement statement for Hensley transaction | 4110-000 | | 1,484,510.42 | 1,746,182.23 |
| 09/17/12 | | AKIN GUMP STRAUSS HAUER & FELD, LLP | Disbursement per settlement statement for Hensley transaction | 4110-000 | | 60,000.00 | 1,686,182.23 |
| 09/17/12 | | Baronne Title Co., Inc | Disbursement per settlement statement - Hensley transaction | 4110-000 | | 8,342.24 | 1,677,839.99 |
| 09/17/12 | | Bridge Capital Corporation | Disbursement per settlement statement in Hensley transaction | 4110-000 | | 47,500.00 | 1,630,339.99 |
| 09/17/12 | | Beaufort Acquisitions, Inc | Disbursement per settlement statement (Hensley transaction) | 4110-000 | | 20,000.00 | 1,610,339.99 |
| 09/17/12 | | CGT Leasing LLC | Disbursement per settlement statement (Hensley transaction) | 4110-000 | | 89,000.00 | 1,521,339.99 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,392.64 | 1,519,947.35 |
| 10/01/12 | 102 | Benjamin Michael Michiels and Amanda Pullig Michiels | Allowed per order entered on August 1, 2012, docket no. 74 Voided on 10/01/12 | 8100-002 | | ! 100,000.00 | 1,419,947.35 |
| 10/01/12 | 102 | Benjamin Michael Michiels and Amanda Pullig Michiels | Allowed per order entered on August 1, 2012, docket no. 74 Voided: check issued on 10/01/12 | 8100-002 | | ! -100,000.00 | 1,519,947.35 |
| 10/03/12 | {8} | GARY R WOERMAN | Sale of Hammerless Tooth Product Line | 1129-000 | 20,007.00 | | 1,539,954.35 |
| 10/19/12 | {8} | Incoming wire - HNL DESIGN MANUFACTURING LTD | Sale of coupler product line | 1129-000 | 99,982.00 | | 1,639,936.35 |
| 10/22/12 | {4} | Beaufort Acquisitions | Sale of A/R. | 1129-000 | 20,000.00 | | 1,659,936.35 |
| 10/23/12 | {8} | HNL DESIGN MANUFACTURING LTD | Wire transfer for sale of coupler system and related intellectual property | 1129-000 | 100,018.00 | | 1,759,954.35 |
| | | | Subtotals : | | $3,471,142.65 | $1,711,188.30 | |

{} Asset reference(s)

!-Not printed or not transmitted

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-13291 | | **Trustee:** | JOHN S. HODGE (380450) | | |
| **Case Name:** | CQMS RAZER (USA) LLC | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****-******96-66 - Checking Account | | |
| **Taxpayer ID #:** | **-***8080 | | **Blanket Bond:** | $31,981,268.00 (per case limit) | | |
| **Period Ending:** | 03/27/17 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/23/12 | 103 | U.S. Bankruptcy Court | Filing fees for adversary proceedings, 12-01020 to 12-01052 | 2700-000 | | 9,669.00 | 1,750,285.35 |
| 10/29/12 | 104 | G.B. "Sonny" Hall, III | Fees and Expenses allowed per order entered on October 29, 2012 | 3731-000 | | 14,597.65 | 1,735,687.70 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 3,606.29 | 1,732,081.41 |
| 11/19/12 | 105 | Wiener, Weiss & Madison, P.C. | Allowed per order entered as docket no. 122 | 3120-000 | | 288,065.86 | 1,444,015.55 |
| 11/19/12 | 106 | Wiener, Weiss & Madison, P.C. as Escrow Agent | Escrow for buyer and seller in Hensley transaction per written escrow agreement | 4110-000 | | 175,000.00 | 1,269,015.55 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 3,264.67 | 1,265,750.88 |
| 12/17/12 | 107 | Aboytes, Ramon | Dividend paid 100.00% on $1,894.82; Claim# 200; Filed: $2,054.00; Reference: | 5300-000 | | 1,894.82 | 1,263,856.06 |
| 12/17/12 | 108 | Abraham, Labrodrick J | Dividend paid 100.00% on $1,073.72; Claim# 201; Filed: $1,163.93; Reference: | 5300-000 | | 1,073.72 | 1,262,782.34 |
| 12/17/12 | 109 | Allen, Bobby | Dividend paid 100.00% on $1,307.69; Claim# 202; Filed: $1,417.55; Reference: | 5300-000 | | 1,307.69 | 1,261,474.65 |
| 12/17/12 | 110 | Allen, Rolando | Dividend paid 100.00% on $1,105.32; Claim# 203; Filed: $1,198.17; Reference: | 5300-000 | | 1,105.32 | 1,260,369.33 |
| 12/17/12 | 111 | Anderson, Melvin | Dividend paid 100.00% on $1,841.29; Claim# 204; Filed: $1,995.98; Reference: | 5300-000 | | 1,841.29 | 1,258,528.04 |
| 12/17/12 | 112 | Atkins Jr, Robert C | Dividend paid 100.00% on $2,777.85; Claim# 205; Filed: $3,116.37; Reference: | 5300-000 | | 2,777.85 | 1,255,750.19 |
| 12/17/12 | 113 | Atkins, Demorcus D | Dividend paid 100.00% on $1,073.72; Claim# 206; Filed: $1,163.93; Reference: | 5300-000 | | 1,073.72 | 1,254,676.47 |
| 12/17/12 | 114 | Atkins, Robert | Dividend paid 100.00% on $3,175.01; Claim# 207; Filed: $3,598.93; Reference: | 5300-000 | | 3,175.01 | 1,251,501.46 |
| 12/17/12 | 115 | Basham, Irvin M | Dividend paid 100.00% on $4,142.87; Claim# 208; Filed: $4,776.01; Reference: | 5300-000 | | 4,142.87 | 1,247,358.59 |
| 12/17/12 | 116 | Bissell, Justin | Dividend paid 100.00% on $2,185.61; Claim# 209; Filed: $2,396.33; Reference: | 5300-000 | | 2,185.61 | 1,245,172.98 |
| 12/17/12 | 117 | Blakney, Scott M | Dividend paid 100.00% on $1,200.05; Claim# 210; Filed: $1,300.87; Reference: | 5300-000 | | 1,200.05 | 1,243,972.93 |
| 12/17/12 | 118 | Bogan, Christopher | Dividend paid 100.00% on $2,242.78; Claim# 211; Filed: $2,464.80; Reference: | 5300-000 | | 2,242.78 | 1,241,730.15 |
| 12/17/12 | 119 | Bolton, Derrick | Dividend paid 100.00% on $1,705.34; Claim# 212; Filed: $1,848.60; Reference: | 5300-000 | | 1,705.34 | 1,240,024.81 |
| 12/17/12 | 120 | Brooks, Wilbert | Dividend paid 100.00% on $2,512.32; Claim# 213; Filed: $2,792.77; Reference: | 5300-000 | | 2,512.32 | 1,237,512.49 |
| 12/17/12 | 121 | Brown Jr, Arthur | Dividend paid 100.00% on $3,432.07; Claim# | 5300-000 | | 3,432.07 | 1,234,080.42 |

| | | Subtotals : | $0.00 | $525,873.93 | |
|---|---|---|---|---|---|

Exhibit 9

Page: 3

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 11-13291 | Trustee: JOHN S. HODGE (380450) |
| Case Name: CQMS RAZER (USA) LLC | Bank Name: The Bank of New York Mellon |
| | Account: ****-******96-66 - Checking Account |
| Taxpayer ID #: **-***8080 | Blanket Bond: $31,981,268.00  (per case limit) |
| Period Ending: 03/27/17 | Separate Bond: N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 214; Filed: $3,911.18; Reference: | | | | |
| 12/17/12 | 122 | Brown, Eugene | Dividend paid 100.00% on $3,938.33; Claim# 215; Filed: $4,527.18; Reference: | 5300-000 | | 3,938.33 | 1,230,142.09 |
| 12/17/12 | 123 | Burr, Garthel | Dividend paid 100.00% on $3,286.50; Claim# 216; Filed: $3,734.96; Reference: | 5300-000 | | 3,286.50 | 1,226,855.59 |
| 12/17/12 | 124 | Burt, Andrew J | Dividend paid 100.00% on $9,815.31; Claim# 217; Filed: $11,725.00; Reference: | 5300-000 | | 9,815.31 | 1,217,040.28 |
| 12/17/12 | 125 | Campbell, Arnold | Dividend paid 100.00% on $3,785.06; Claim# 218; Filed: $4,340.45; Reference: | 5300-000 | | 3,785.06 | 1,213,255.22 |
| 12/17/12 | 126 | Cannon, Sean R | Dividend paid 100.00% on $1,073.72; Claim# 219; Filed: $1,163.93; Reference: | 5300-000 | | 1,073.72 | 1,212,181.50 |
| 12/17/12 | 127 | Cason III, Gary W | Dividend paid 100.00% on $1,073.72; Claim# 220; Filed: $1,163.93; Reference: | 5300-000 | | 1,073.72 | 1,211,107.78 |
| 12/17/12 | 128 | Clay, Rodkendrick | Dividend paid 100.00% on $1,294.80; Claim# 221; Filed: $1,403.57; Reference: | 5300-000 | | 1,294.80 | 1,209,812.98 |
| 12/17/12 | 129 | Coburn, Kenneth | Dividend paid 100.00% on $1,105.32; Claim# 222; Filed: $1,198.17; Reference: | 5300-000 | | 1,105.32 | 1,208,707.66 |
| 12/17/12 | 130 | Davis Jr, Lloyd L | Dividend paid 100.00% on $1,073.72; Claim# 223; Filed: $1,163.93; Reference: | 5300-000 | | 1,073.72 | 1,207,633.94 |
| 12/17/12 | 131 | Dright, Joseph | Dividend paid 100.00% on $2,412.17; Claim# 224; Filed: $2,671.18; Reference: | 5300-000 | | 2,412.17 | 1,205,221.77 |
| 12/17/12 | 132 | Ebarb, Joel | Dividend paid 100.00% on $1,894.82; Claim# 225; Filed: $2,054.00; Reference: | 5300-000 | | 1,894.82 | 1,203,326.95 |
| 12/17/12 | 133 | Ebarb, Solen | Dividend paid 100.00% on $1,389.54; Claim# 226; Filed: $1,506.27; Reference: | 5300-000 | | 1,389.54 | 1,201,937.41 |
| 12/17/12 | 134 | Edwards, John | Dividend paid 100.00% on $1,331.42; Claim# 227; Filed: $1,443.28; Reference: | 5300-000 | | 1,331.42 | 1,200,605.99 |
| 12/17/12 | 135 | Edwards, Larry | Dividend paid 100.00% on $1,380.34; Claim# 228; Filed: $1,496.31; Reference: | 5300-000 | | 1,380.34 | 1,199,225.65 |
| 12/17/12 | 136 | Ehrenzweig, Eric L | Dividend paid 100.00% on $1,263.20; Claim# 229; Filed: $1,369.33; Reference: | 5300-000 | | 1,263.20 | 1,197,962.45 |
| 12/17/12 | 137 | Eisenman, John | Dividend paid 100.00% on $2,207.30; Claim# 230; Filed: $2,422.00; Reference: | 5300-000 | | 2,207.30 | 1,195,755.15 |
| 12/17/12 | 138 | Espino, Gustavo | Dividend paid 100.00% on $1,389.54; Claim# 231; Filed: $1,506.27; Reference: | 5300-000 | | 1,389.54 | 1,194,365.61 |
| 12/17/12 | 139 | Espino, Jose Alfredo | Dividend paid 100.00% on $2,242.78; Claim# 232; Filed: $2,464.80; Reference: | 5300-000 | | 2,242.78 | 1,192,122.83 |
| 12/17/12 | 140 | Espino, Luis Raul | Dividend paid 100.00% on $1,357.95; Claim# 233; Filed: $1,472.03; Reference: | 5300-000 | | 1,357.95 | 1,190,764.88 |
| | | | Subtotals : | | $0.00 | $43,315.54 | |

Exhibit 9

Page: 4

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-13291 | | **Trustee:** | JOHN S. HODGE (380450) | | |
| **Case Name:** | CQMS RAZER (USA) LLC | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****-******96-66 - Checking Account | | |
| **Taxpayer ID #:** | **-***8080 | | **Blanket Bond:** | $31,981,268.00  (per case limit) | | |
| **Period Ending:** | 03/27/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/17/12 | 141 | Flashey,  Wilson E | Dividend paid 100.00% on $2,073.30; Claim# 234; Filed: $2,259.40; Reference: | 5300-000 | | 2,073.30 | 1,188,691.58 |
| 12/17/12 | 142 | Ford,  Jeremy | Dividend paid 100.00% on $1,073.72; Claim# 235; Filed: $1,163.93; Reference: | 5300-000 | | 1,073.72 | 1,187,617.86 |
| 12/17/12 | 143 | Gant,  Henry | Dividend paid 100.00% on $1,389.54; Claim# 236; Filed: $1,506.27; Reference:<br>Stopped on 03/18/13 | 5300-000 | | 1,389.54 | 1,186,228.32 |
| 12/17/12 | 144 | Gay,  Joshua A | Dividend paid 100.00% on $1,105.32; Claim# 237; Filed: $1,198.17; Reference: | 5300-000 | | 1,105.32 | 1,185,123.00 |
| 12/17/12 | 145 | Golden,  Chad | Dividend paid 100.00% on $1,478.50; Claim# 238; Filed: $1,602.71; Reference: | 5300-000 | | 1,478.50 | 1,183,644.50 |
| 12/17/12 | 146 | Gray,  Edward | Dividend paid 100.00% on $2,244.51; Claim# 239; Filed: $2,467.76; Reference: | 5300-000 | | 2,244.51 | 1,181,399.99 |
| 12/17/12 | 147 | Green,  Barry | Dividend paid 100.00% on $1,104.77; Claim# 240; Filed: $1,197.59; Reference: | 5300-000 | | 1,104.77 | 1,180,295.22 |
| 12/17/12 | 148 | Green,  Jerry | Dividend paid 100.00% on $1,640.04; Claim# 241; Filed: $1,777.82; Reference: | 5300-000 | | 1,640.04 | 1,178,655.18 |
| 12/17/12 | 149 | Guinn,  Aaron | Dividend paid 100.00% on $1,136.89; Claim# 242; Filed: $1,232.40; Reference: | 5300-000 | | 1,136.89 | 1,177,518.29 |
| 12/17/12 | 150 | Hall,  Bryan K | Dividend paid 100.00% on $1,073.72; Claim# 243; Filed: $1,163.93; Reference: | 5300-000 | | 1,073.72 | 1,176,444.57 |
| 12/17/12 | 151 | Hall,  Jimmy | Dividend paid 100.00% on $2,017.13; Claim# 244; Filed: $2,190.93; Reference: | 5300-000 | | 2,017.13 | 1,174,427.44 |
| 12/17/12 | 152 | Handy,  Aubrey Antoine | Dividend paid 100.00% on $1,136.89; Claim# 245; Filed: $1,232.40; Reference: | 5300-000 | | 1,136.89 | 1,173,290.55 |
| 12/17/12 | 153 | Hawkins,  Brandon | Dividend paid 100.00% on $1,171.73; Claim# 246; Filed: $1,270.17; Reference: | 5300-000 | | 1,171.73 | 1,172,118.82 |
| 12/17/12 | 154 | Heiges,  Gregory | Dividend paid 100.00% on $6,071.08; Claim# 247; Filed: $7,119.87; Reference: | 5300-000 | | 6,071.08 | 1,166,047.74 |
| 12/17/12 | 155 | Henderson,  David | Dividend paid 100.00% on $2,065.64; Claim# 248; Filed: $2,250.02; Reference: | 5300-000 | | 2,065.64 | 1,163,982.10 |
| 12/17/12 | 156 | Herrington,  Rebecca R | Dividend paid 100.00% on $4,005.18; Claim# 249; Filed: $4,608.32; Reference: | 5300-000 | | 4,005.18 | 1,159,976.92 |
| 12/17/12 | 157 | Howell,  Joshua | Dividend paid 100.00% on $1,326.37; Claim# 250; Filed: $1,437.80; Reference: | 5300-000 | | 1,326.37 | 1,158,650.55 |
| 12/17/12 | 158 | Hudson,  Mack | Dividend paid 100.00% on $2,937.55; Claim# 251; Filed: $3,310.08; Reference: | 5300-000 | | 2,937.55 | 1,155,713.00 |
| 12/17/12 | 159 | Iqbal,  Nayyar | Dividend paid 100.00% on $9,815.31; Claim# 252; Filed: $11,725.00; Reference: | 5300-000 | | 9,815.31 | 1,145,897.69 |
| | | | Subtotals : | | $0.00 | $44,867.19 | |

Exhibit 9

Page: 5

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-13291 | | **Trustee:** | JOHN S. HODGE (380450) | | |
| **Case Name:** | CQMS RAZER (USA) LLC | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****-******96-66 - Checking Account | | |
| **Taxpayer ID #:** | **-***8080 | | **Blanket Bond:** | $31,981,268.00 (per case limit) | | |
| **Period Ending:** | 03/27/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/17/12 | 160 | Jenkins, Marshun D | Dividend paid 100.00% on $1,073.72; Claim# 253; Filed: $1,163.93; Reference: | 5300-000 | | 1,073.72 | 1,144,823.97 |
| 12/17/12 | 161 | Johnson, Artrez D | Dividend paid 100.00% on $1,073.72; Claim# 254; Filed: $1,163.93; Reference: | 5300-000 | | 1,073.72 | 1,143,750.25 |
| 12/17/12 | 162 | Johnson, Brandon S | Dividend paid 100.00% on $1,073.72; Claim# 255; Filed: $1,163.93; Reference: | 5300-000 | | 1,073.72 | 1,142,676.53 |
| 12/17/12 | 163 | Johnson, Dominique | Dividend paid 100.00% on $1,168.46; Claim# 256; Filed: $1,266.63; Reference: | 5300-000 | | 1,168.46 | 1,141,508.07 |
| 12/17/12 | 164 | Jones, Debrandon C | Dividend paid 100.00% on $1,231.63; Claim# 257; Filed: $1,335.10; Reference: | 5300-000 | | 1,231.63 | 1,140,276.44 |
| 12/17/12 | 165 | Jones, Demarcus M | Dividend paid 100.00% on $1,073.72; Claim# 258; Filed: $1,163.93; Reference: | 5300-000 | | 1,073.72 | 1,139,202.72 |
| 12/17/12 | 166 | Jones, Gregory | Dividend paid 100.00% on $1,171.73; Claim# 259; Filed: $1,270.17; Reference: | 5300-000 | | 1,171.73 | 1,138,030.99 |
| 12/17/12 | 167 | Jones, Javanta L | Dividend paid 100.00% on $1,205.21; Claim# 260; Filed: $1,306.46; Reference: | 5300-000 | | 1,205.21 | 1,136,825.78 |
| 12/17/12 | 168 | Jones, Jeremy D | Dividend paid 100.00% on $1,073.72; Claim# 261; Filed: $1,163.93; Reference: | 5300-000 | | 1,073.72 | 1,135,752.06 |
| 12/17/12 | 169 | Jones, Kalvin | Dividend paid 100.00% on $3,300.45; Claim# 262; Filed: $3,751.16; Reference: | 5300-000 | | 3,300.45 | 1,132,451.61 |
| 12/17/12 | 170 | Jones, Quadrick | Dividend paid 100.00% on $1,101.52; Claim# 263; Filed: $1,194.06; Reference: | 5300-000 | | 1,101.52 | 1,131,350.09 |
| 12/17/12 | 171 | Jones, Roderick | Dividend paid 100.00% on $1,136.89; Claim# 264; Filed: $1,232.40; Reference: | 5300-000 | | 1,136.89 | 1,130,213.20 |
| 12/17/12 | 172 | Jones, Rodrick D | Dividend paid 100.00% on $1,957.98; Claim# 265; Filed: $2,122.47; Reference: | 5300-000 | | 1,957.98 | 1,128,255.22 |
| 12/17/12 | 173 | Jones, Sr., Stan | Dividend paid 100.00% on $1,705.34; Claim# 266; Filed: $1,848.60; Reference: | 5300-000 | | 1,705.34 | 1,126,549.88 |
| 12/17/12 | 174 | Kamykowski, Stephen | Dividend paid 100.00% on $5,410.16; Claim# 267; Filed: $6,316.70; Reference: | 5300-000 | | 5,410.16 | 1,121,139.72 |
| 12/17/12 | 175 | Keggen, Simon | Dividend paid 100.00% on $9,815.31; Claim# 268; Filed: $11,725.00; Reference: | 5300-000 | | 9,815.31 | 1,111,324.41 |
| 12/17/12 | 176 | Kimble, Tony L | Dividend paid 100.00% on $1,073.72; Claim# 269; Filed: $1,163.93; Reference: | 5300-000 | | 1,073.72 | 1,110,250.69 |
| 12/17/12 | 177 | Lahneman, Adam | Dividend paid 100.00% on $1,971.32; Claim# 270; Filed: $2,136.94; Reference: | 5300-000 | | 1,971.32 | 1,108,279.37 |
| 12/17/12 | 178 | Lane, Dennis | Dividend paid 100.00% on $2,693.06; Claim# 271; Filed: $3,012.53; Reference: | 5300-000 | | 2,693.06 | 1,105,586.31 |
| 12/17/12 | 179 | Lane, Latarus Pernell | Dividend paid 100.00% on $1,073.72; Claim# | 5300-000 | | 1,073.72 | 1,104,512.59 |

| | | | Subtotals : | | $0.00 | $41,385.10 | |

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 11-13291
**Case Name:** CQMS RAZER (USA) LLC

**Taxpayer ID #:** **-***8080
**Period Ending:** 03/27/17

**Trustee:** JOHN S. HODGE (380450)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******96-66 - Checking Account
**Blanket Bond:** $31,981,268.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 272; Filed: $1,163.93; Reference: | | | | |
| 12/17/12 | 180 | Lewis,  Omah | Dividend paid 100.00% on $1,894.82; Claim# 273; Filed: $2,054.00; Reference: | 5300-000 | | 1,894.82 | 1,102,617.77 |
| 12/17/12 | 181 | Lindsey,  Steven | Dividend paid 100.00% on $2,298.93; Claim# 274; Filed: $2,533.26; Reference: | 5300-000 | | 2,298.93 | 1,100,318.84 |
| 12/17/12 | 182 | Maines,  Michael | Dividend paid 100.00% on $2,837.28; Claim# 275; Filed: $3,188.38; Reference: | 5300-000 | | 2,837.28 | 1,097,481.56 |
| 12/17/12 | 183 | Malmay,  Ray | Dividend paid 100.00% on $2,992.34; Claim# 276; Filed: $3,377.07; Reference: | 5300-000 | | 2,992.34 | 1,094,489.22 |
| 12/17/12 | 184 | Malmay,  Roy | Dividend paid 100.00% on $3,419.70; Claim# 277; Filed: $3,896.69; Reference: | 5300-000 | | 3,419.70 | 1,091,069.52 |
| 12/17/12 | 185 | Mann,  David | Dividend paid 100.00% on $2,364.42; Claim# 278; Filed: $2,612.92; Reference: | 5300-000 | | 2,364.42 | 1,088,705.10 |
| 12/17/12 | 186 | Marshall Jr,  Alvin Ray | Dividend paid 100.00% on $1,073.72; Claim# 279; Filed: $1,163.93; Reference: | 5300-000 | | 1,073.72 | 1,087,631.38 |
| 12/17/12 | 187 | Marshall,  Jamarcus M | Dividend paid 100.00% on $1,073.72; Claim# 280; Filed: $1,163.93; Reference: | 5300-000 | | 1,073.72 | 1,086,557.66 |
| 12/17/12 | 188 | Mayweather,  Lafayette | Dividend paid 100.00% on $3,863.42; Claim# 281; Filed: $4,436.23; Reference: | 5300-000 | | 3,863.42 | 1,082,694.24 |
| 12/17/12 | 189 | Mayweather,  Lebroderick | Dividend paid 100.00% on $2,960.98; Claim# 282; Filed: $3,338.73; Reference: | 5300-000 | | 2,960.98 | 1,079,733.26 |
| 12/17/12 | 190 | Mccomic,  James M | Dividend paid 100.00% on $2,636.89; Claim# 283; Filed: $2,944.06; Reference: | 5300-000 | | 2,636.89 | 1,077,096.37 |
| 12/17/12 | 191 | Mccomic,  Timothy | Dividend paid 100.00% on $1,768.49; Claim# 284; Filed: $1,917.07; Reference: | 5300-000 | | 1,768.49 | 1,075,327.88 |
| 12/17/12 | 192 | Mccormick,  Theresa | Dividend paid 100.00% on $1,768.49; Claim# 285; Filed: $1,917.07; Reference: | 5300-000 | | 1,768.49 | 1,073,559.39 |
| 12/17/12 | 193 | Mccray,  Calvin | Dividend paid 100.00% on $1,200.05; Claim# 286; Filed: $1,300.87; Reference: | 5300-000 | | 1,200.05 | 1,072,359.34 |
| 12/17/12 | 194 | Mcdonald,  Lannie | Dividend paid 100.00% on $2,185.61; Claim# 287; Filed: $2,396.33; Reference: | 5300-000 | | 2,185.61 | 1,070,173.73 |
| 12/17/12 | 195 | Mckinney,  Waymon | Dividend paid 100.00% on $1,357.95; Claim# 288; Filed: $1,472.03; Reference: | 5300-000 | | 1,357.95 | 1,068,815.78 |
| 12/17/12 | 196 | Milligan,  Donny | Dividend paid 100.00% on $1,560.64; Claim# 289; Filed: $1,691.75; Reference: | 5300-000 | | 1,560.64 | 1,067,255.14 |
| 12/17/12 | 197 | Mitchell,  Karl | Dividend paid 100.00% on $1,473.04; Claim# 290; Filed: $1,596.79; Reference: | 5300-000 | | 1,473.04 | 1,065,782.10 |
| 12/17/12 | 198 | Morgan,  Franklin | Dividend paid 100.00% on $1,231.63; Claim# 291; Filed: $1,335.10; Reference: | 5300-000 | | 1,231.63 | 1,064,550.47 |
| | | | Subtotals : | | $0.00 | $39,962.12 | |

{} Asset reference(s)

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-13291 | | **Trustee:** | JOHN S. HODGE (380450) | | |
| **Case Name:** | CQMS RAZER (USA) LLC | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****-******96-66 - Checking Account | | |
| **Taxpayer ID #:** | **-***8080 | | **Blanket Bond:** | $31,981,268.00  (per case limit) | | |
| **Period Ending:** | 03/27/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/17/12 | 199 | Murschel Jr, Dale | Dividend paid 100.00% on $9,451.05; Claim# 292; Filed: $11,254.26; Reference: | 5300-000 | | 9,451.05 | 1,055,099.42 |
| 12/17/12 | 200 | Neal, Alan | Dividend paid 100.00% on $1,073.72; Claim# 293; Filed: $1,163.93; Reference: | 5300-000 | | 1,073.72 | 1,054,025.70 |
| 12/17/12 | 201 | Neal, Brandon | Dividend paid 100.00% on $1,200.05; Claim# 294; Filed: $1,300.87; Reference: | 5300-000 | | 1,200.05 | 1,052,825.65 |
| 12/17/12 | 202 | Odums Jr, Willis | Dividend paid 100.00% on $1,389.54; Claim# 295; Filed: $1,506.27; Reference: Stopped on 02/06/13 | 5300-000 | | 1,389.54 | 1,051,436.11 |
| 12/17/12 | 203 | Odums, Joshua | Dividend paid 100.00% on $1,389.54; Claim# 296; Filed: $1,506.27; Reference: | 5300-000 | | 1,389.54 | 1,050,046.57 |
| 12/17/12 | 204 | Olson, Bruce | Dividend paid 100.00% on $8,830.27; Claim# 297; Filed: $10,474.00; Reference: | 5300-000 | | 8,830.27 | 1,041,216.30 |
| 12/17/12 | 205 | Oneal, Latanya | Dividend paid 100.00% on $1,073.72; Claim# 298; Filed: $1,163.93; Reference: | 5300-000 | | 1,073.72 | 1,040,142.58 |
| 12/17/12 | 206 | Page III, Sherman | Dividend paid 100.00% on $1,136.89; Claim# 299; Filed: $1,232.40; Reference: | 5300-000 | | 1,136.89 | 1,039,005.69 |
| 12/17/12 | 207 | Payne, Christopher | Dividend paid 100.00% on $2,265.88; Claim# 300; Filed: $2,493.10; Reference: | 5300-000 | | 2,265.88 | 1,036,739.81 |
| 12/17/12 | 208 | Payton, Jabari | Dividend paid 100.00% on $1,136.89; Claim# 301; Filed: $1,232.40; Reference: | 5300-000 | | 1,136.89 | 1,035,602.92 |
| 12/17/12 | 209 | Pitts, Marcus | Dividend paid 100.00% on $1,768.49; Claim# 302; Filed: $1,917.07; Reference: | 5300-000 | | 1,768.49 | 1,033,834.43 |
| 12/17/12 | 210 | Plater, Henry | Dividend paid 100.00% on $1,503.22; Claim# 303; Filed: $1,629.51; Reference: | 5300-000 | | 1,503.22 | 1,032,331.21 |
| 12/17/12 | 211 | Prudhome Jr, Curtis | Dividend paid 100.00% on $1,231.63; Claim# 304; Filed: $1,335.10; Reference: | 5300-000 | | 1,231.63 | 1,031,099.58 |
| 12/17/12 | 212 | Quinn, Joseph C | Dividend paid 100.00% on $1,073.72; Claim# 305; Filed: $1,163.93; Reference: | 5300-000 | | 1,073.72 | 1,030,025.86 |
| 12/17/12 | 213 | Rankin, Laryan C | Dividend paid 100.00% on $1,073.72; Claim# 306; Filed: $1,163.93; Reference: | 5300-000 | | 1,073.72 | 1,028,952.14 |
| 12/17/12 | 214 | Rascoe, Thomas | Dividend paid 100.00% on $2,467.42; Claim# 307; Filed: $2,738.66; Reference: | 5300-000 | | 2,467.42 | 1,026,484.72 |
| 12/17/12 | 215 | Rich, Matthew | Dividend paid 100.00% on $9,815.31; Claim# 308; Filed: $11,725.00; Reference: | 5300-000 | | 9,815.31 | 1,016,669.41 |
| 12/17/12 | 216 | Rivers, Phillip D | Dividend paid 100.00% on $1,073.72; Claim# 309; Filed: $1,163.93; Reference: | 5300-000 | | 1,073.72 | 1,015,595.69 |
| 12/17/12 | 217 | Robertson, Tracy L | Dividend paid 100.00% on $1,073.72; Claim# 310; Filed: $1,163.93; Reference: | 5300-000 | | 1,073.72 | 1,014,521.97 |

Subtotals :      $0.00      $50,028.50

Exhibit 9

Page: 8

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 11-13291 | | | Trustee: | JOHN S. HODGE (380450) | |
| Case Name: | CQMS RAZER (USA) LLC | | | Bank Name: | The Bank of New York Mellon | |
| | | | | Account: | ****.*****96-66 - Checking Account | |
| Taxpayer ID #: | **-***8080 | | | Blanket Bond: | $31,981,268.00 (per case limit) | |
| Period Ending: | 03/27/17 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/17/12 | 218 | Rochelle, Brandon D | Dividend paid 100.00% on $1,073.72; Claim# 311; Filed: $1,163.93; Reference: | 5300-000 | | 1,073.72 | 1,013,448.25 |
| 12/17/12 | 219 | Rodriguez, Jesus | Dividend paid 100.00% on $2,523.63; Claim# 312; Filed: $2,807.13; Reference: | 5300-000 | | 2,523.63 | 1,010,924.62 |
| 12/17/12 | 220 | Rogers, Jessie | Dividend paid 100.00% on $1,406.07; Claim# 313; Filed: $1,524.20; Reference: | 5300-000 | | 1,406.07 | 1,009,518.55 |
| 12/17/12 | 221 | Ross, Joseph L | Dividend paid 100.00% on $1,168.46; Claim# 314; Filed: $1,266.63; Reference: | 5300-000 | | 1,168.46 | 1,008,350.09 |
| 12/17/12 | 222 | Ross, Mario | Dividend paid 100.00% on $1,894.82; Claim# 315; Filed: $2,054.00; Reference: | 5300-000 | | 1,894.82 | 1,006,455.27 |
| 12/17/12 | 223 | Ross, Trevares | Dividend paid 100.00% on $1,326.37; Claim# 316; Filed: $1,437.80; Reference: | 5300-000 | | 1,326.37 | 1,005,128.90 |
| 12/17/12 | 224 | Ross, Troy | Dividend paid 100.00% on $1,168.46; Claim# 317; Filed: $1,266.63; Reference: | 5300-000 | | 1,168.46 | 1,003,960.44 |
| 12/17/12 | 225 | Rutherford, Charles Cody | Dividend paid 100.00% on $2,355.09; Claim# 318; Filed: $2,601.73; Reference: | 5300-000 | | 2,355.09 | 1,001,605.35 |
| 12/17/12 | 226 | Rutherford, Rodney | Dividend paid 100.00% on $4,794.12; Claim# 319; Filed: $5,567.61; Reference: | 5300-000 | | 4,794.12 | 996,811.23 |
| 12/17/12 | 227 | Ryals, Douglas | Dividend paid 100.00% on $1,826.41; Claim# 320; Filed: $1,979.85; Reference: | 5300-000 | | 1,826.41 | 994,984.82 |
| 12/17/12 | 228 | Sanchez, Javier | Dividend paid 100.00% on $1,389.54; Claim# 321; Filed: $1,506.27; Reference: | 5300-000 | | 1,389.54 | 993,595.28 |
| 12/17/12 | 229 | Sanders, Dale | Dividend paid 100.00% on $2,005.68; Claim# 322; Filed: $2,177.43; Reference: | 5300-000 | | 2,005.68 | 991,589.60 |
| 12/17/12 | 230 | Sanders, Tracy | Dividend paid 100.00% on $1,238.68; Claim# 323; Filed: $1,342.75; Reference: | 5300-000 | | 1,238.68 | 990,350.92 |
| 12/17/12 | 231 | Short, Roderick D | Dividend paid 100.00% on $1,042.15; Claim# 324; Filed: $1,129.70; Reference: | 5300-000 | | 1,042.15 | 989,308.77 |
| 12/17/12 | 232 | Skelton, Tyrel | Dividend paid 100.00% on $1,073.72; Claim# 325; Filed: $1,163.93; Reference: | 5300-000 | | 1,073.72 | 988,235.05 |
| 12/17/12 | 233 | Slay, James | Dividend paid 100.00% on $1,894.82; Claim# 326; Filed: $2,054.00; Reference: | 5300-000 | | 1,894.82 | 986,340.23 |
| 12/17/12 | 234 | Smith, Kendell | Dividend paid 100.00% on $2,019.66; Claim# 327; Filed: $2,193.67; Reference: | 5300-000 | | 2,019.66 | 984,320.57 |
| 12/17/12 | 235 | Smith, Kyle | Dividend paid 100.00% on $2,548.81; Claim# 328; Filed: $2,837.74; Reference: | 5300-000 | | 2,548.81 | 981,771.76 |
| 12/17/12 | 236 | Smith, Lee A | Dividend paid 100.00% on $1,263.20; Claim# 329; Filed: $1,369.33; Reference: | 5300-000 | | 1,263.20 | 980,508.56 |
| 12/17/12 | 237 | Spillman, Michael L | Dividend paid 100.00% on $2,242.78; Claim# | 5300-000 | | 2,242.78 | 978,265.78 |
| | | | Subtotals : | | $0.00 | $36,256.19 | |

Exhibit 9

Page: 9

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 11-13291 | | | | **Trustee:** JOHN S. HODGE (380450) | | |
| **Case Name:** CQMS RAZER (USA) LLC | | | | **Bank Name:** The Bank of New York Mellon | | |
| | | | | **Account:** ****-*****96-66 - Checking Account | | |
| **Taxpayer ID #:** **-***8080 | | | | **Blanket Bond:** $31,981,268.00 (per case limit) | | |
| **Period Ending:** 03/27/17 | | | | **Separate Bond:** N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 330; Filed: $2,464.80; Reference: | | | | |
| 12/17/12 | 238 | Spillyards, Walter | Dividend paid 100.00% on $2,467.42; Claim# 331; Filed: $2,738.66; Reference: | 5300-000 | | 2,467.42 | 975,798.36 |
| 12/17/12 | 239 | Stevenson Jr, Frank | Dividend paid 100.00% on $2,492.77; Claim# 332; Filed: $2,769.40; Reference: | 5300-000 | | 2,492.77 | 973,305.59 |
| 12/17/12 | 240 | Stevenson, Barry | Dividend paid 100.00% on $2,216.88; Claim# 333; Filed: $2,433.48; Reference: | 5300-000 | | 2,216.88 | 971,088.71 |
| 12/17/12 | 241 | Stevenson, Herbert | Dividend paid 100.00% on $1,231.63; Claim# 334; Filed: $1,335.10; Reference: | 5300-000 | | 1,231.63 | 969,857.08 |
| 12/17/12 | 242 | Stewart, Lance E | Dividend paid 100.00% on $4,546.49; Claim# 335; Filed: $5,266.66; Reference: | 5300-000 | | 4,546.49 | 965,310.59 |
| 12/17/12 | 243 | Stoker, Steven | Dividend paid 100.00% on $8,812.65; Claim# 336; Filed: $10,452.73; Reference: | 5300-000 | | 8,812.65 | 956,497.94 |
| 12/17/12 | 244 | Sudds, Jermontrice | Dividend paid 100.00% on $1,238.68; Claim# 337; Filed: $1,342.75; Reference: | 5300-000 | | 1,238.68 | 955,259.26 |
| 12/17/12 | 245 | Sudds, Jerrick | Dividend paid 100.00% on $1,389.54; Claim# 338; Filed: $1,506.27; Reference: | 5300-000 | | 1,389.54 | 953,869.72 |
| 12/17/12 | 246 | Sudds, Jimmy R | Dividend paid 100.00% on $1,073.72; Claim# 339; Filed: $1,163.93; Reference: | 5300-000 | | 1,073.72 | 952,796.00 |
| 12/17/12 | 247 | Taylor, Donny | Dividend paid 100.00% on $3,139.07; Claim# 340; Filed: $3,554.55; Reference: | 5300-000 | | 3,139.07 | 949,656.93 |
| 12/17/12 | 248 | Thomas, Keith Dewayne | Dividend paid 100.00% on $1,073.72; Claim# 341; Filed: $1,163.93; Reference: | 5300-000 | | 1,073.72 | 948,583.21 |
| 12/17/12 | 249 | Thornton, Shelly R | Dividend paid 100.00% on $1,894.82; Claim# 342; Filed: $2,054.00; Reference: | 5300-000 | | 1,894.82 | 946,688.39 |
| 12/17/12 | 250 | Tristan, David | Dividend paid 100.00% on $2,681.51; Claim# 343; Filed: $2,998.93; Reference: | 5300-000 | | 2,681.51 | 944,006.88 |
| 12/17/12 | 251 | Turner, Kanyiesha | Dividend paid 100.00% on $1,705.34; Claim# 344; Filed: $1,848.60; Reference: | 5300-000 | | 1,705.34 | 942,301.54 |
| 12/17/12 | 252 | Ung, Cheang | Dividend paid 100.00% on $2,523.58; Claim# 345; Filed: $2,807.13; Reference: | 5300-000 | | 2,523.58 | 939,777.96 |
| 12/17/12 | 253 | Vance, Melvin | Dividend paid 100.00% on $2,017.13; Claim# 346; Filed: $2,190.93; Reference: | 5300-000 | | 2,017.13 | 937,760.83 |
| 12/17/12 | 254 | Ward Jr, Kenneth | Dividend paid 100.00% on $3,898.46; Claim# 347; Filed: $4,478.55; Reference: | 5300-000 | | 3,898.46 | 933,862.37 |
| 12/17/12 | 255 | Waszil, Andrew | Dividend paid 100.00% on $8,866.27; Claim# 348; Filed: $10,518.46; Reference: | 5300-000 | | 8,866.27 | 924,996.10 |
| 12/17/12 | 256 | Wells, Korry D | Dividend paid 100.00% on $1,294.80; Claim# 349; Filed: $1,403.57; Reference: | 5300-000 | | 1,294.80 | 923,701.30 |
| | | | Subtotals : | | $0.00 | $54,564.48 | |

{} Asset reference(s)

Exhibit 9

Page: 10

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-13291 | **Trustee:** JOHN S. HODGE (380450) |
| **Case Name:** CQMS RAZER (USA) LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******96-66 - Checking Account |
| **Taxpayer ID #:** **-***8080 | **Blanket Bond:** $31,981,268.00 (per case limit) |
| **Period Ending:** 03/27/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/17/12 | 257 | Whitaker, Michael J | Dividend paid 100.00% on $1,894.82; Claim# 350; Filed: $2,054.00; Reference: | 5300-000 | | 1,894.82 | 921,806.48 |
| 12/17/12 | 258 | Whitaker, Roderick C | Dividend paid 100.00% on $1,136.89; Claim# 351; Filed: $1,232.40; Reference: | 5300-000 | | 1,136.89 | 920,669.59 |
| 12/17/12 | 259 | Wiley, Barry | Dividend paid 100.00% on $2,124.07; Claim# 352; Filed: $2,320.94; Reference: | 5300-000 | | 2,124.07 | 918,545.52 |
| 12/17/12 | 260 | Williams, Mackey W | Dividend paid 100.00% on $1,073.72; Claim# 353; Filed: $1,163.93; Reference: | 5300-000 | | 1,073.72 | 917,471.80 |
| 12/17/12 | 261 | Williams, Milton C | Dividend paid 100.00% on $1,705.34; Claim# 354; Filed: $1,848.60; Reference: | 5300-000 | | 1,705.34 | 915,766.46 |
| 12/17/12 | 262 | Willson, Thomas | Dividend paid 100.00% on $2,973.64; Claim# 355; Filed: $3,353.54; Reference: | 5300-000 | | 2,973.64 | 912,792.82 |
| 12/17/12 | 263 | Wilson Jr, Billy Ray | Dividend paid 100.00% on $1,759.26; Claim# 356; Filed: $1,907.06; Reference: | 5300-000 | | 1,759.26 | 911,033.56 |
| 12/17/12 | 264 | Wilson, Rodney | Dividend paid 100.00% on $3,528.72; Claim# 357; Filed: $4,028.97; Reference: | 5300-000 | | 3,528.72 | 907,504.84 |
| 12/17/12 | 265 | Woerman, Gary | Dividend paid 100.00% on $9,293.84; Claim# 358; Filed: $11,050.23; Reference: | 5300-000 | | 9,293.84 | 898,211.00 |
| 12/17/12 | 266 | Woodley, Quartez Keyon | Dividend paid 100.00% on $1,073.72; Claim# 359; Filed: $1,163.93; Reference: | 5300-000 | | 1,073.72 | 897,137.28 |
| 12/17/12 | 267 | Woods, Antonio | Dividend paid 100.00% on $2,045.46; Claim# 360; Filed: $2,225.98; Reference: | 5300-000 | | 2,045.46 | 895,091.82 |
| 12/17/12 | 268 | Young, James | Dividend paid 100.00% on $2,341.52; Claim# 361; Filed: $2,585.93; Reference: | 5300-000 | | 2,341.52 | 892,750.30 |
| 12/17/12 | 269 | Young, Kenneth | Dividend paid 100.00% on $2,805.98; Claim# 362; Filed: $3,150.12; Reference: | 5300-000 | | 2,805.98 | 889,944.32 |
| 12/17/12 | 270 | Youngblood Jr. , Ernest | Dividend paid 100.00% on $1,136.89; Claim# 363; Filed: $1,232.40; Reference: | 5300-000 | | 1,136.89 | 888,807.43 |
| 12/17/12 | 271 | Youngblood, Ronie | Dividend paid 100.00% on $3,510.97; Claim# 364; Filed: $4,007.56; Reference: | 5300-000 | | 3,510.97 | 885,296.46 |
| 12/17/12 | 272 | Ward Jr, Kenneth | Cass Representative - Service Fee; Allowed per Order in 12AP-01003 | 3991-000 | | 7,500.00 | 877,796.46 |
| 12/17/12 | 273 | John S. Hodge, Trustee | Interim trustee compensation allowed per order entered 12/10/2012 | 2100-000 | | 110,313.81 | 767,482.65 |
| 12/17/12 | | Outten & Golden LLP | Fees for Class Counsel for WARN Act adversary | 3991-120 | | 214,166.62 | 553,316.03 |
| 12/17/12 | | Wiener, Weiss & Madison, A P.C. | Deposit for Payroll and Income Tax Withholdings for Wage Claims plus $25 wire transfer fee | | | 87,937.27 | 465,378.76 |

| | | | | Subtotals : | $0.00 | $458,322.54 | |

{} Asset reference(s)

Exhibit 9

Page: 11

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-13291 | |
| **Case Name:** | CQMS RAZER (USA) LLC | |
| **Taxpayer ID #:** | **-***8080 | |
| **Period Ending:** | 03/27/17 | |

| | |
|---|---|
| **Trustee:** | JOHN S. HODGE (380450) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******96-66 - Checking Account |
| **Blanket Bond:** | $31,981,268.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Ref # 78443 | 14,683.00 | 5300-000 | | | 465,378.76 |
| | | | | 17,990.17 | 5300-000 | | | 465,378.76 |
| | | | | 2,343.31 | 5800-000 | | | 465,378.76 |
| | | | | 26,556.57 | 5800-000 | | | 465,378.76 |
| | | | | 6,210.91 | 5300-000 | | | 465,378.76 |
| | | | | 6,210.91 | 5800-000 | | | 465,378.76 |
| | | | | 4,922.54 | 5800-000 | | | 465,378.76 |
| | | | | 8,994.86 | 5300-000 | | | 465,378.76 |
| | | | Wire transfer fee. | 25.00 | 2690-000 | | | 465,378.76 |
| 12/18/12 | 274 | Wiener, Weiss & Madison, P.C. | Additional withholding deposit for LA-Unemployment Tax for payroll issued to wage claimants | | 5800-000 | | 8,019.13 | 457,359.63 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001038045088 20121220 | | 9999-000 | | 240,287.36 | 217,072.27 |
| 01/08/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001038045088 20130108 | | 9999-000 | | 205,014.18 | 12,058.09 |
| 01/11/13 | | RABOBANK MIGRATION | | | 9999-000 | | 9,376.58 | 2,681.51 |
| 02/06/13 | 202 | Odums Jr, Willis | Dividend paid 100.00% on $1,389.54; Claim# 295; Filed: $1,506.27; Reference: Stopped: check issued on 12/17/12 | | 5300-000 | | -1,389.54 | 4,071.05 |
| 03/18/13 | 143 | Gant, Henry | Dividend paid 100.00% on $1,389.54; Claim# 236; Filed: $1,506.27; Reference: Stopped: check issued on 12/17/12 | | 5300-000 | | -1,389.54 | 5,460.59 |
| 03/19/13 | | TRANSFER TO 0001038045088 20130319 | TRANSFER TO 0001038045088 20130319 | | 9999-000 | | ! 5,460.59 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 3,471,142.65 | 3,471,142.65 | $0.00 |
| Less: Bank Transfers | 0.00 | 460,138.71 | |
| **Subtotal** | 3,471,142.65 | 3,011,003.94 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$3,471,142.65** | **$3,011,003.94** | |

Exhibit 9

Page: 12

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-13291 | | | **Trustee:** | JOHN S. HODGE (380450) | |
| **Case Name:** | CQMS RAZER (USA) LLC | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******9766 - Checking Account | |
| **Taxpayer ID #:** | **-***8080 | | | **Blanket Bond:** | $31,981,268.00  (per case limit) | |
| **Period Ending:** | 03/27/17 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 240,287.36 | | 240,287.36 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,399.69 | 238,887.67 |
| 01/02/13 | {13} | Arlington Machine & Hydraulic | Notice of Dismissal for 12AP-1023 | 1241-000 | 2,667.76 | | 241,555.43 |
| 01/02/13 | {13} | Resources Global Professionals | Notice of Dismissal filed for 12AP-1045 | 1241-000 | 5,000.00 | | 246,555.43 |
| 01/09/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 205,014.18 | | 451,569.61 |
| 01/11/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 9,376.58 | | 460,946.19 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 740.34 | 460,205.85 |
| 02/28/13 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | 626.16 | 459,579.69 |
| 03/01/13 | {13} | Kloeckner Metals | Recovery of Preference - 12-01048 | 1241-000 | 4,717.15 | | 464,296.84 |
| 03/01/13 | {13} | Etheredge Electric Co., LLC | Recovery of Preference - 12-1033 | 1241-000 | 4,630.40 | | 468,927.24 |
| 03/01/13 | {14} | Cook Yancey King & Galloway | Refund | 1229-000 | 723.00 | | 469,650.24 |
| 03/14/13 | 10275 | Breiner & Breiner, L.L.C. | Recordation of patents | 3210-600 | | 3,875.00 | 465,775.24 |
| 03/20/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 5,460.59 | | 471,235.83 |
| 03/22/13 | 10276 | Willis Odums Jr. | Dividend paid 100.00% on $1,389.54; Claim# 295; Filed: $1,506.27; Reference: | 5300-000 | | 1,389.54 | 469,846.29 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 656.22 | 469,190.07 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 719.85 | 468,470.22 |
| 05/06/13 | {13} | Specialty Foundry Products | Settlement of Preference Litigation | 1241-000 | 7,500.00 | | 475,970.22 |
| 05/22/13 | {15} | Macquarie Capital Group Limited-IP | Partial Settlement for 12AP-01014 | 1241-000 | 510,000.00 | | 985,970.22 |
| 05/24/13 | {13} | Acuren Inspection, Inc. | Settlement of  12AP-01020 | 1241-000 | 4,725.00 | | 990,695.22 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 925.66 | 989,769.56 |
| 06/07/13 | {13} | Mid-State Machine & Fabricating Corp. | Settlement of 12AP-1043 | 1241-000 | 5,000.00 | | 994,769.56 |
| 06/10/13 | 10277 | Gant,  Henry | Dividend paid 100.00% on $1,389.54; Claim# 236; Filed: $1,506.27; Reference:  Replaces check 143 | 5300-000 | | 1,389.54 | 993,380.02 |
| 06/14/13 | {13} | KVAC Machine Shop, LLC | Settlement 12AP-1041 | 1241-000 | 3,000.00 | | 996,380.02 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,333.62 | 995,046.40 |
| 07/03/13 | 10278 | Buffalo Industrial Supply, LLC | Settlement re: sale of property | 2420-000 | | 10,000.00 | 985,046.40 |
| 07/23/13 | {15} | MACQUARIE CAPITAL GROUP LIMITED-IP | Partial settlement payment for affiliate litigation | 1241-000 | 42,058.58 | | 1,027,104.98 |
| 07/25/13 | 10279 | Bridge Capital Corporation | Allowed administrative claim per Order entered 7/25/2013 as docket no. 202 | 2420-000 | | 1,954.91 | 1,025,150.07 |
| | | | Subtotals : | | $1,050,160.60 | $25,010.53 | |

{} Asset reference(s)

Exhibit 9

Page: 13

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-13291 | | **Trustee:** | JOHN S. HODGE (380450) | | |
| **Case Name:** | CQMS RAZER (USA) LLC | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******9766 - Checking Account | | |
| **Taxpayer ID #:** | **-***8080 | | **Blanket Bond:** | $31,981,268.00  (per case limit) | | |
| **Period Ending:** | 03/27/17 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,581.37 | 1,023,568.70 |
| 08/23/13 | {13} | AIG | Settlement of AP 12-1027 | 1241-000 | 7,500.00 | | 1,031,068.70 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,473.69 | 1,029,595.01 |
| 09/23/13 | 10280 | Wiener, Weiss & Madison, P.C. | Allowed per order entered 9/23/2013 Voided on 09/23/13 | 3110-000 | | 359,457.09 | 670,137.92 |
| 09/23/13 | 10280 | Wiener, Weiss & Madison, P.C. | Allowed per order entered 9/23/2013 Voided: check issued on 09/23/13 | 3110-000 | | -359,457.09 | 1,029,595.01 |
| 09/25/13 | 10281 | Wiener, Weiss & Madison, P.C. | Allowed per order entered 9/23/2013 | 3120-000 | | 359,457.09 | 670,137.92 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,397.09 | 668,740.83 |
| 10/04/13 | {15} | Macquarie Capital Group Limited | Settlement with affiliates | 1241-000 | 350,000.00 | | 1,018,740.83 |
| 10/23/13 | 10282 | G.B. Hall, III | Allowed per order entered 8/27/2013, docket no. 204 | 3731-000 | | 6,806.00 | 1,011,934.83 |
| 12/11/13 | 10283 | Kelli Jackson | Dividend paid 100.00% on $636.00; Claim# 35; Filed: $760.23; Reference: | 5800-000 | | 636.00 | 1,011,298.83 |
| 12/11/13 | 10284 | Anthony Clough | Dividend paid 100.00% on $3,300.00; Claim# 44; Filed: $3,300.00; Reference: 0540 | 5800-000 | | 3,300.00 | 1,007,998.83 |
| 12/11/13 | 10285 | Louisiana Department of Revenue | Dividend paid 100.00% on $1,860.31; Claim# 63P; Filed: $1,860.31; Reference: 5603626 | 5800-000 | | 1,860.31 | 1,006,138.52 |
| 12/11/13 | 10286 | Phillip Lacey | Dividend paid 100.00% on $16,277.53; Claim# 133; Filed: $16,277.53; Reference: 6775 | 5800-000 | | 16,277.53 | 989,860.99 |
| 12/11/13 | 10287 | DeSoto Parish Sheriff's Office | Dividend paid 100.00% on $23,318.53; Claim# 150; Filed: $368,703.19; Reference: 19096 | 5800-000 | | 23,318.53 | 966,542.46 |
| 12/11/13 | 10288 | CON-WAY FREIGHT | Dividend paid  96.80% on $35,530.97; Claim# 1; Filed: $36,757.52; Reference: | 7100-000 | | 34,395.55 | 932,146.91 |
| 12/11/13 | 10289 | Webster Machine Works, LLC | Dividend paid  96.80% on $60,000.00; Claim# 2; Filed: $353,185.12; Reference: | 7100-000 | | 58,082.63 | 874,064.28 |
| 12/11/13 | 10290 | Payne Mechanical Sevices | Dividend paid  96.80% on $7,841.27; Claim# 3; Filed: $7,841.27; Reference: 8052 | 7100-000 | | 7,590.69 | 866,473.59 |
| 12/11/13 | 10291 | Monroe Iron & Metal | Dividend paid  96.80% on $94,031.52; Claim# 4; Filed: $94,031.52; Reference: CQMS | 7100-000 | | 91,026.63 | 775,446.96 |
| 12/11/13 | 10292 | Joseph T. Ryerson & Son | Dividend paid  96.80% on $2,883.20; Claim# 5; Filed: $2,883.20; Reference: 3617 | 7100-000 | | 2,791.06 | 772,655.90 |
| 12/11/13 | 10293 | Pratt Landry Associates | Dividend paid  96.80% on $3,994.69; Claim# 6; Filed: $3,994.69; Reference: 1013 | 7100-000 | | 3,867.04 | 768,788.86 |
| 12/11/13 | 10294 | UNITED PARCEL SERVICE FREIGHT | Dividend paid  96.80% on $2,455.38; Claim# 7; Filed: $2,455.38; Reference: 8089 | 7100-000 | | 2,376.92 | 766,411.94 |
| 12/11/13 | 10295 | Ark-La-Tex Investment & Dev Corp | Dividend paid  96.80% on $15,400.00; Claim# 8; Filed: $15,400.00; Reference: CQMS | 7100-000 | | 14,907.88 | 751,504.06 |

Subtotals :      $357,500.00      $631,146.01

{} Asset reference(s)

Exhibit 9

Page: 14

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 11-13291  
**Case Name:** CQMS RAZER (USA) LLC  

**Taxpayer ID #:** **-***8080  
**Period Ending:** 03/27/17  

**Trustee:** JOHN S. HODGE (380450)  
**Bank Name:** Rabobank, N.A.  
**Account:** ******9766 - Checking Account  
**Blanket Bond:** $31,981,268.00 (per case limit)  
**Separate Bond:** N/A  

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/11/13 | 10296 | Louisiana Lift & Equipment, Inc | Dividend paid 96.80% on $29,093.68; Claim# 9; Filed: $29,093.68; Reference: 14041 | 7100-000 | | 28,163.96 | 723,340.10 |
| 12/11/13 | 10297 | Lott Oil Company | Dividend paid 96.80% on $1,875.53; Claim# 10; Filed: $1,875.53; Reference: 0002 | 7100-000 | | 1,815.60 | 721,524.50 |
| 12/11/13 | 10298 | CP-Tel Network Services | Dividend paid 96.80% on $849.18; Claim# 12; Filed: $849.18; Reference: CQMS | 7100-000 | | 822.04 | 720,702.46 |
| 12/11/13 | 10299 | Mechanical Concepts, LLC | Dividend paid 96.80% on $687.00; Claim# 13; Filed: $687.00; Reference: CQMS | 7100-000 | | 665.05 | 720,037.41 |
| 12/11/13 | 10300 | Canfield & Joseph, Inc. | Dividend paid 96.80% on $11,960.58; Claim# 14; Filed: $11,960.58; Reference: 4019 | 7100-000 | | 11,578.37 | 708,459.04 |
| 12/11/13 | 10301 | RedBall Oxygen Co, Inc. | Dividend paid 96.80% on $95,664.32; Claim# 15; Filed: $98,113.86; Reference: | 7100-000 | | 92,607.26 | 615,851.78 |
| 12/11/13 | 10302 | Cleco | Dividend paid 96.80% on $33,930.26; Claim# 16; Filed: $33,930.26; Reference: 5005 | 7100-000 | | 32,845.98 | 583,005.80 |
| 12/11/13 | 10303 | Cleco | Dividend paid 96.80% on $1,655.73; Claim# 17; Filed: $1,655.73; Reference: 3001 | 7100-000 | | 1,602.82 | 581,402.98 |
| 12/11/13 | 10304 | Riley Abrasives, Inc. | Dividend paid 96.80% on $14,972.55; Claim# 18; Filed: $14,972.55; Reference: CQMS | 7100-000 | | 14,494.08 | 566,908.90 |
| 12/11/13 | 10305 | Firmin's Office City | Dividend paid 96.80% on $1,327.45; Claim# 19; Filed: $1,597.15; Reference: | 7100-000 | | 1,285.03 | 565,623.87 |
| 12/11/13 | 10306 | American Automation, Inc. | Dividend paid 96.80% on $5,760.00; Claim# 20; Filed: $5,760.00; Reference: 3920 | 7100-000 | | 5,575.93 | 560,047.94 |
| 12/11/13 | 10307 | Mayhan Fabricators, Inc. | Dividend paid 96.80% on $3,300.00; Claim# 21; Filed: $3,300.00; Reference: 1894 | 7100-000 | | 3,194.54 | 556,853.40 |
| 12/11/13 | 10308 | Bearing Service and Supply, Inc. | Dividend paid 96.80% on $39,862.62; Claim# 23; Filed: $39,862.62; Reference: 1105 | 7100-000 | | 38,588.76 | 518,264.64 |
| 12/11/13 | 10309 | Inductotherm Corp. | Dividend paid 96.80% on $779.90; Claim# 25; Filed: $779.90; Reference: 9682 | 7100-000 | | 754.98 | 517,509.66 |
| 12/11/13 | 10310 | Ivey Lumber Co | Dividend paid 96.80% on $5,768.38; Claim# 27; Filed: $5,768.38; Reference: 78443 | 7100-000 | | 5,584.04 | 511,925.62 |
| 12/11/13 | 10311 | DeSoto Regioinal Health System | Dividend paid 96.80% on $5,625.00; Claim# 28; Filed: $8,501.00; Reference: | 7100-000 | | 5,445.25 | 506,480.37 |
| 12/11/13 | 10312 | Northern Safety & Industrial | Dividend paid 96.80% on $599.89; Claim# 29; Filed: $599.89; Reference: 7944 | 7100-000 | | 580.72 | 505,899.65 |
| 12/11/13 | 10313 | West LA Ice Service | Dividend paid 96.80% on $809.33; Claim# 30; Filed: $809.33; Reference: CQMS | 7100-000 | | 783.47 | 505,116.18 |
| 12/11/13 | 10314 | Oliver Van Horn | Dividend paid 96.80% on $2,969.65; Claim# 32; Filed: $2,969.65; Reference: 1368 | 7100-000 | | 2,874.75 | 502,241.43 |
| 12/11/13 | 10315 | Temtco Steel, LLC | Dividend paid 96.80% on $35,663.12; Claim# | 7100-000 | | 34,523.46 | 467,717.97 |

Subtotals :      $0.00      $283,786.09

{} Asset reference(s)

Exhibit 9

Page: 15

# Form 2
## Cash Receipts And Disbursements Record

Case Number: 11-13291
Case Name: CQMS RAZER (USA) LLC

Taxpayer ID #: **-***8080
Period Ending: 03/27/17

Trustee: JOHN S. HODGE (380450)
Bank Name: Rabobank, N.A.
Account: ******9766 - Checking Account
Blanket Bond: $31,981,268.00 (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 33; Filed: $35,663.12; Reference: 3198 | | | | |
| 12/11/13 | 10316 | John R. Bloodworth | Dividend paid 96.80% on $6,970.00; Claim# 34; Filed: $7,318.50; Reference: 2410 | 7100-000 | | 6,747.27 | 460,970.70 |
| 12/11/13 | 10317 | Ilta Hall | Dividend paid 96.80% on $27,427.40; Claim# 36; Filed: $27,427.40; Reference: 1318 | 7100-000 | | 26,550.93 | 434,419.77 |
| 12/11/13 | 10318 | ASI International, Ltd | Dividend paid 96.80% on $2,690.00; Claim# 37; Filed: $2,690.00; Reference: CQMS | 7100-000 | | 2,604.04 | 431,815.73 |
| 12/11/13 | 10319 | Specialty Foundry Products | Dividend paid 96.80% on $197,441.36; Claim# 39; Filed: $197,441.36; Reference: Voided on 12/12/13 | 7100-000 | | 191,131.89 | 240,683.84 |
| 12/11/13 | 10320 | Tool & Hoist Specialties | Dividend paid 96.80% on $26,031.10; Claim# 41; Filed: $26,031.10; Reference: CQMS | 7100-000 | | 25,199.25 | 215,484.59 |
| 12/11/13 | 10321 | KVAC Machine Shop, LLC | Dividend paid 96.80% on $22,977.81; Claim# 46; Filed: $22,977.81; Reference: CQMS | 7100-000 | | 22,243.53 | 193,241.06 |
| 12/11/13 | 10322 | Conestoga-Rovers & Assoc | Dividend paid 96.80% on $1,140.03; Claim# 48; Filed: $1,140.03; Reference: CQMS | 7100-000 | | 1,103.60 | 192,137.46 |
| 12/11/13 | 10323 | Verizon Wireless | Dividend paid 96.80% on $746.08; Claim# 50; Filed: $746.08; Reference: 8082 | 7100-000 | | 722.24 | 191,415.22 |
| 12/11/13 | 10324 | The Travelers Indemnity Company | Dividend paid 96.80% on $33,001.22; Claim# 52; Filed: $33,001.22; Reference: 0146 | 7100-000 | | 31,946.63 | 159,468.59 |
| 12/11/13 | 10325 | Nexus Wireless | Dividend paid 96.80% on $696.00; Claim# 53; Filed: $2,088.00; Reference: CQMS | 7100-000 | | 673.76 | 158,794.83 |
| 12/11/13 | 10326 | Lagniappe&Castillo Investigation | Dividend paid 96.80% on $1,284.00; Claim# 55; Filed: $1,284.00; Reference: CQMS | 7100-000 | | 1,242.97 | 157,551.86 |
| 12/11/13 | 10327 | Read Recruiting, Inc. | Dividend paid 96.80% on $25,000.00; Claim# 59; Filed: $25,000.00; Reference: CQMS | 7100-000 | | 24,201.10 | 133,350.76 |
| 12/11/13 | 10328 | effective logistics management llc dba elm llc | Dividend paid 96.80% on $5,435.68; Claim# 132; Filed: $5,435.68; Reference: CQMS | 7100-000 | | 5,261.98 | 128,088.78 |
| 12/11/13 | 10329 | De Lage Landen Financial Svcs, Inc. | Dividend paid 96.80% on $84,130.50; Claim# 134; Filed: $162,715.01; Reference: CQMS | 7100-000 | | 81,442.01 | 46,646.77 |
| 12/11/13 | 10330 | Cartridge World | Dividend paid 96.80% on $300.00; Claim# 149; Filed: $476.03; Reference: CQMS | 7100-000 | | 290.41 | 46,356.36 |
| 12/11/13 | 10331 | Simon George Keggen | Dividend paid 96.80% on $519.90; Claim# 165; Filed: $519.90; Reference: GGEN | 7100-000 | | 503.29 | 45,853.07 |
| 12/11/13 | 10332 | JOHN S. HODGE | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 45,853.07 | 0.00 |
| | | | Dividend paid 100.00% 45,496.13 on $155,809.94; Claim# | 2100-000 | | | 0.00 |

Subtotals : $0.00 $467,717.97

{} Asset reference(s)

Exhibit 9

Page: 16

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-13291 | | **Trustee:** | JOHN S. HODGE (380450) | | |
| **Case Name:** | CQMS RAZER (USA) LLC | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******9766 - Checking Account | | |
| **Taxpayer ID #:** | **-***8080 | | **Blanket Bond:** | $31,981,268.00 (per case limit) | | |
| **Period Ending:** | 03/27/17 | | **Separate Bond:** | N/A | | |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | <br><br><br>T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ; Filed: $155,809.94 | | | | |
| | | | Dividend paid 100.00%          356.94<br>on $356.94;  Claim# ;<br>Filed: $356.94 | 2200-000 | | | 0.00 |
| 12/12/13 | 10319 | Specialty Foundry Products | Dividend paid  96.80% on $197,441.36;<br>Claim# 39; Filed: $197,441.36; Reference:<br>Voided: check issued on 12/11/13 | 7100-000 | | -191,131.89 | 191,131.89 |
| 12/12/13 | 10333 | Specialty Foundry Products | Dividend paid  96.80% on $197,441.36;<br>Claim# 39; Filed: $197,441.36; Reference: | 7100-000 | | 191,131.89 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,407,660.60 | 1,407,660.60 | **$0.00** |
| Less: Bank Transfers | 460,138.71 | 0.00 | |
| **Subtotal** | 947,521.89 | 1,407,660.60 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$947,521.89** | **$1,407,660.60** | |

Exhibit 9

Page: 17

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 11-13291 | Trustee: JOHN S. HODGE (380450) |
| Case Name: CQMS RAZER (USA) LLC | Bank Name: Rabobank, N.A. |
| | Account: ******9767 - Checking Account |
| Taxpayer ID #: **-***8080 | Blanket Bond: $31,981,268.00 (per case limit) |
| Period Ending: 03/27/17 | Separate Bond: N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/15 | {17} | Wire transfer from HEC | India Receivable-Performance Guaranty (held in escrow) by HEC | 1229-000 | 150,158.00 | | 150,158.00 |
| 08/04/15 | 101 | Prakash Khemka c/o Kunal Khemka | Business Consultant fee awarded per court order entered as docket 218<br>Voided on 08/06/15 | 3731-000 | | 20,648.92 | 129,509.08 |
| 08/04/15 | 102 | G.B. Hall, III | Business Consultant fee allowed per order entered as docket 218 | 3731-000 | | 14,749.23 | 114,759.85 |
| 08/06/15 | 101 | Prakash Khemka c/o Kunal Khemka | Business Consultant fee awarded per court order entered as docket 218<br>Voided: check issued on 08/04/15 | 3731-000 | | -20,648.92 | 135,408.77 |
| 08/06/15 | 103 | Prakash Khemka | Business Consultant fee awarded per court order entered as docket 218 | 3731-000 | | 20,648.92 | 114,759.85 |
| 08/25/15 | 104 | Wiener, Weiss & Madison, P.C. | Allowed per order entered as P-222 | 3110-000 | | 23,409.62 | 91,350.23 |
| 12/21/16 | 105 | CON-WAY FREIGHT | Dividend paid 100.00% on $35,530.97; Claim# 1; Filed: $36,757.52; Reference: | 7100-000 | | 1,135.42 | 90,214.81 |
| 12/21/16 | 106 | Webster Machine Works, LLC | Dividend paid 100.00% on $60,000.00; Claim# 2; Filed: $353,185.12; Reference: | 7100-000 | | 1,917.37 | 88,297.44 |
| 12/21/16 | 107 | Payne Mechanical Sevices | Dividend paid 100.00% on $7,841.27; Claim# 3; Filed: $7,841.27; Reference: 8052 | 7100-000 | | 250.58 | 88,046.86 |
| 12/21/16 | 108 | Monroe Iron & Metal | Dividend paid 100.00% on $94,031.52; Claim# 4; Filed: $94,031.52; Reference: CQMS | 7100-000 | | 3,004.89 | 85,041.97 |
| 12/21/16 | 109 | Joseph T. Ryerson & Son | Dividend paid 100.00% on $2,883.20; Claim# 5; Filed: $2,883.20; Reference: 3617 | 7100-000 | | 92.14 | 84,949.83 |
| 12/21/16 | 110 | Pratt Landry Associates | Dividend paid 100.00% on $3,994.69; Claim# 6; Filed: $3,994.69; Reference: 1013 | 7100-000 | | 127.65 | 84,822.18 |
| 12/21/16 | 111 | UNITED PARCEL SERVICE FREIGHT | Dividend paid 100.00% on $2,455.38; Claim# 7; Filed: $2,455.38; Reference: 8089 | 7100-000 | | 78.46 | 84,743.72 |
| 12/21/16 | 112 | Ark-La-Tex Investment & Dev Corp | Dividend paid 100.00% on $15,400.00; Claim# 8; Filed: $15,400.00; Reference: CQMS | 7100-000 | | 492.12 | 84,251.60 |
| 12/21/16 | 113 | Louisiana Lift & Equipment, Inc | Dividend paid 100.00% on $29,093.68; Claim# 9; Filed: $29,093.68; Reference: 14041 | 7100-000 | | 929.72 | 83,321.88 |
| 12/21/16 | 114 | Lott Oil Company | Dividend paid 100.00% on $1,875.53; Claim# 10; Filed: $1,875.53; Reference: 0002 | 7100-000 | | 59.93 | 83,261.95 |
| 12/21/16 | 115 | CP-Tel Network Services | Dividend paid 100.00% on $849.18; Claim# 12; Filed: $849.18; Reference: CQMS | 7100-000 | | 27.14 | 83,234.81 |
| 12/21/16 | 116 | Mechanical Concepts, LLC | Dividend paid 100.00% on $687.00; Claim# 13; Filed: $687.00; Reference: CQMS | 7100-000 | | 21.95 | 83,212.86 |
| 12/21/16 | 117 | Canfield & Joseph, Inc. | Dividend paid 100.00% on $11,960.58; Claim# 14; Filed: $11,960.58; Reference: 4019 | 7100-000 | | 382.21 | 82,830.65 |
| | | | Subtotals : | | $150,158.00 | $67,327.35 | |

{} Asset reference(s)

Exhibit 9

Page: 18

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 11-13291 | | Trustee: | JOHN S. HODGE (380450) |
|---|---|---|---|---|
| Case Name: | CQMS RAZER (USA) LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******9767 - Checking Account |
| Taxpayer ID #: | **-***8080 | | Blanket Bond: | $31,981,268.00  (per case limit) |
| Period Ending: | 03/27/17 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| Trans. Date | Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/16 | 118 | RedBall Oxygen Co, Inc. | Dividend paid 100.00% on $95,664.32; Claim# 15; Filed: $98,113.86; Reference: Stopped on 03/22/17 | 7100-001 | | 3,057.06 | 79,773.59 |
| 12/21/16 | 119 | Cleco | Dividend paid 100.00% on $33,930.26; Claim# 16; Filed: $33,930.26; Reference: 5005 | 7100-000 | | 1,084.28 | 78,689.31 |
| 12/21/16 | 120 | Cleco | Dividend paid 100.00% on $1,655.73; Claim# 17; Filed: $1,655.73; Reference: 3001 | 7100-000 | | 52.91 | 78,636.40 |
| 12/21/16 | 121 | Riley Abrasives, Inc. | Dividend paid 100.00% on $14,972.55; Claim# 18; Filed: $14,972.55; Reference: CQMS | 7100-000 | | 478.47 | 78,157.93 |
| 12/21/16 | 122 | Firmin's Office City | Dividend paid 100.00% on $1,327.45; Claim# 19; Filed: $1,597.15; Reference: | 7100-000 | | 42.42 | 78,115.51 |
| 12/21/16 | 123 | American Automation, Inc. | Dividend paid 100.00% on $5,760.00; Claim# 20; Filed: $5,760.00; Reference: 3920 | 7100-000 | | 184.07 | 77,931.44 |
| 12/21/16 | 124 | Mayhan Fabricators, Inc. | Dividend paid 100.00% on $3,300.00; Claim# 21; Filed: $3,300.00; Reference: 1894 | 7100-000 | | 105.46 | 77,825.98 |
| 12/21/16 | 125 | Bearing Service and Supply, Inc. | Dividend paid 100.00% on $39,862.62; Claim# 23; Filed: $39,862.62; Reference: 1105 | 7100-000 | | 1,273.86 | 76,552.12 |
| 12/21/16 | 126 | Inductotherm Corp. | Dividend paid 100.00% on $779.90; Claim# 25; Filed: $779.90; Reference: 9682 | 7100-000 | | 24.92 | 76,527.20 |
| 12/21/16 | 127 | Ivey Lumber Co | Dividend paid 100.00% on $5,768.38; Claim# 27; Filed: $5,768.38; Reference: 78443 | 7100-000 | | 184.34 | 76,342.86 |
| 12/21/16 | 128 | DeSoto Regioinal Health System | Dividend paid 100.00% on $5,625.00; Claim# 28; Filed: $8,501.00; Reference: Stopped on 03/22/17 | 7100-001 | | 179.75 | 76,163.11 |
| 12/21/16 | 129 | Northern Safety & Industrial | Dividend paid 100.00% on $599.89; Claim# 29; Filed: $599.89; Reference: 7944 | 7100-000 | | 19.17 | 76,143.94 |
| 12/21/16 | 130 | West LA Ice Service | Dividend paid 100.00% on $809.33; Claim# 30; Filed: $809.33; Reference: CQMS | 7100-000 | | 25.86 | 76,118.08 |
| 12/21/16 | 131 | Oliver Van Horn | Dividend paid 100.00% on $2,969.65; Claim# 32; Filed: $2,969.65; Reference: 1368 | 7100-000 | | 94.90 | 76,023.18 |
| 12/21/16 | 132 | Temtco Steel, LLC | Dividend paid 100.00% on $35,663.12; Claim# 33; Filed: $35,663.12; Reference: 3198 | 7100-000 | | 1,139.66 | 74,883.52 |
| 12/21/16 | 133 | John R. Bloodworth | Dividend paid 100.00% on $6,970.00; Claim# 34; Filed: $7,318.50; Reference: 2410 | 7100-000 | | 222.73 | 74,660.79 |
| 12/21/16 | 134 | Ilta Hall | Dividend paid 100.00% on $27,427.40; Claim# 36; Filed: $27,427.40; Reference: 1318 | 7100-000 | | 876.47 | 73,784.32 |
| 12/21/16 | 135 | ASI International, Ltd | Dividend paid 100.00% on $2,690.00; Claim# 37; Filed: $2,690.00; Reference: CQMS | 7100-000 | | 85.96 | 73,698.36 |
| 12/21/16 | 136 | Specialty Foundry Products | Dividend paid 100.00% on $197,441.36; | 7100-000 | | 6,309.47 | 67,388.89 |

| | | | Subtotals : | | $0.00 | $15,441.76 | |

{} Asset reference(s)

Exhibit 9

Page: 19

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-13291 | | | **Trustee:** | JOHN S. HODGE (380450) | |
| **Case Name:** | CQMS RAZER (USA) LLC | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******9767 - Checking Account | |
| **Taxpayer ID #:** | **-***8080 | | | **Blanket Bond:** | $31,981,268.00 (per case limit) | |
| **Period Ending:** | 03/27/17 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Claim# 39; Filed: $197,441.36; Reference: | | | | |
| 12/21/16 | 137 | Tool & Hoist Specialties | Dividend paid 100.00% on $26,031.10; Claim# 41; Filed: $26,031.10; Reference: CQMS | 7100-000 | | 831.85 | 66,557.04 |
| 12/21/16 | 138 | KVAC Machine Shop, LLC | Dividend paid 100.00% on $22,977.81; Claim# 46; Filed: $22,977.81; Reference: CQMS | 7100-000 | | 734.28 | 65,822.76 |
| 12/21/16 | 139 | Conestoga-Rovers & Assoc | Dividend paid 100.00% on $1,140.03; Claim# 48; Filed: $1,140.03; Reference: CQMS | 7100-000 | | 36.43 | 65,786.33 |
| 12/21/16 | 140 | Verizon Wireless | Dividend paid 100.00% on $746.08; Claim# 50; Filed: $746.08; Reference: 8082 Stopped on 03/22/17 | 7100-001 | | 23.84 | 65,762.49 |
| 12/21/16 | 141 | The Travelers Indemnity Company | Dividend paid 100.00% on $33,001.22; Claim# 52; Filed: $33,001.22; Reference: 0146 | 7100-000 | | 1,054.59 | 64,707.90 |
| 12/21/16 | 142 | Nexus Wireless | Dividend paid 100.00% on $696.00; Claim# 53; Filed: $2,088.00; Reference: CQMS Stopped on 03/22/17 | 7100-001 | | 22.24 | 64,685.66 |
| 12/21/16 | 143 | Lagniappe&Castillo Investigation | Dividend paid 100.00% on $1,284.00; Claim# 55; Filed: $1,284.00; Reference: CQMS | 7100-000 | | 41.03 | 64,644.63 |
| 12/21/16 | 144 | Read Recruiting, Inc. | Dividend paid 100.00% on $25,000.00; Claim# 59; Filed: $25,000.00; Reference: CQMS | 7100-000 | | 798.90 | 63,845.73 |
| 12/21/16 | 145 | effective logistics management llc dba elm llc | Dividend paid 100.00% on $5,435.68; Claim# 132; Filed: $5,435.68; Reference: CQMS Stopped on 03/22/17 | 7100-001 | | 173.70 | 63,672.03 |
| 12/21/16 | 146 | De Lage Landen Financial Svcs, Inc. | Dividend paid 100.00% on $84,130.50; Claim# 134; Filed: $162,715.01; Reference: CQMS | 7100-000 | | 2,688.49 | 60,983.54 |
| 12/21/16 | 147 | Cartridge World | Dividend paid 100.00% on $300.00; Claim# 149; Filed: $476.03; Reference: CQMS | 7100-000 | | 9.59 | 60,973.95 |
| 12/21/16 | 148 | Simon George Keggen | Dividend paid 100.00% on $519.90; Claim# 165; Filed: $519.90; Reference: GGEN Stopped on 03/22/17 | 7100-001 | | 16.61 | 60,957.34 |
| 12/21/16 | 149 | Spaid Consulting, LLC | Dividend paid 100.00% on $9,485.30; Claim# 147; Filed: $9,485.30; Reference: CQMS Stopped on 03/22/17 | 7200-001 | | 9,485.30 | 51,472.04 |
| 12/21/16 | 150 | Anderson Machine & Welding | Dividend paid 100.00% on $1,970.60; Claim# 148; Filed: $2,228.09; Reference: CQMS | 7200-001 | | 1,970.60 | 49,501.44 |
| 12/21/16 | 151 | Modern Electronics, Inc. | Dividend paid 100.00% on $436.00; Claim# 170; Filed: $436.00; Reference: CQMS | 7200-000 | | 436.00 | 49,065.44 |
| 12/21/16 | 152 | Stuart C. Irby | Dividend paid 100.00% on $13,050.73; Claim# 171; Filed: $14,766.48; Reference: | 7200-000 | | 13,050.73 | 36,014.71 |
| 12/21/16 | 153 | Louisiana Department of Revenue | Dividend paid 100.00% on $1,102.50; Claim# | 7300-000 | | 1,102.50 | 34,912.21 |

| | | | | Subtotals : | $0.00 | $32,476.68 | |

{} Asset reference(s)

Exhibit 9

Page: 20

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** 11-13291 | **Trustee:** | JOHN S. HODGE (380450) |
| **Case Name:** CQMS RAZER (USA) LLC | **Bank Name:** | Rabobank, N.A. |
| | **Account:** | ******9767 - Checking Account |
| **Taxpayer ID #:** **-***8080 | **Blanket Bond:** | $31,981,268.00  (per case limit) |
| **Period Ending:** 03/27/17 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 63U; Filed: $1,102.50; Reference: 5603626 | | | | |
| 12/21/16 | 154 | Macquarie Capital Group Limited | Dividend paid 99.03% on $29,711.35; Claim# P; Filed: $0.00; Reference: | 7100-000 | | 29,711.35 | 5,200.86 |
| 12/21/16 | 155 | JOHN S. HODGE | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 5,200.86 | 0.00 |
| | | | Dividend paid 100.00%        4,504.74 on $160,314.68;  Claim# ; Filed: $160,314.68 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%        696.12 on $1,053.06;  Claim# ; Filed: $1,053.06 | 2200-000 | | | 0.00 |
| 03/22/17 | 118 | RedBall Oxygen Co, Inc. | Dividend paid 100.00% on $95,664.32; Claim# 15; Filed: $98,113.86; Reference: Stopped: check issued on 12/21/16 | 7100-001 | | -3,057.06 | 3,057.06 |
| 03/22/17 | 128 | DeSoto Regioinal Health System | Dividend paid 100.00% on $5,625.00; Claim# 28; Filed: $8,501.00; Reference: Stopped: check issued on 12/21/16 | 7100-001 | | -179.75 | 3,236.81 |
| 03/22/17 | 140 | Verizon Wireless | Dividend paid 100.00% on $746.08; Claim# 50; Filed: $746.08; Reference: 8082 Stopped: check issued on 12/21/16 | 7100-001 | | -23.84 | 3,260.65 |
| 03/22/17 | 142 | Nexus Wireless | Dividend paid 100.00% on $696.00; Claim# 53; Filed: $2,088.00; Reference: CQMS Stopped: check issued on 12/21/16 | 7100-001 | | -22.24 | 3,282.89 |
| 03/22/17 | 145 | effective logistics management llc dba elm llc | Dividend paid 100.00% on $5,435.68; Claim# 132; Filed: $5,435.68; Reference: CQMS Stopped: check issued on 12/21/16 | 7100-001 | | -173.70 | 3,456.59 |
| 03/22/17 | 148 | Simon George Keggen | Dividend paid 100.00% on $519.90; Claim# 165; Filed: $519.90; Reference: GGEN Stopped: check issued on 12/21/16 | 7100-001 | | -16.61 | 3,473.20 |
| 03/22/17 | 149 | Spaid Consulting, LLC | Dividend paid 100.00% on $9,485.30; Claim# 147; Filed: $9,485.30; Reference: CQMS Stopped: check issued on 12/21/16 | 7200-001 | | -9,485.30 | 12,958.50 |
| 03/22/17 | 156 | U.S. Bankruptcy Court | Unclaimed Funds | | | 12,958.50 | 0.00 |
| | | | 3,057.06 | 7100-000 | | | 0.00 |
| | | | 179.75 | 7100-000 | | | 0.00 |
| | | | Ref # 3617          23.84 | 7100-000 | | | 0.00 |
| | | | Ref # 3617          22.24 | 7100-000 | | | 0.00 |
| | | | Ref # CQMS          173.70 | 7100-000 | | | 0.00 |

| | | | Subtotals : | $0.00 | $34,912.21 | |

{} Asset reference(s)

Exhibit 9

Page: 21

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 11-13291 | |
| Case Name: | CQMS RAZER (USA) LLC | |
| | | |
| Taxpayer ID #: | **-***8080 | |
| Period Ending: | 03/27/17 | |

| | |
|---|---|
| Trustee: | JOHN S. HODGE (380450) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******9767 - Checking Account |
| Blanket Bond: | $31,981,268.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Ref # 5005          16.61 | 7100-000 | | | 0.00 |
| | | | Ref # 4019          9,485.30 | 7200-000 | | | 0.00 |

| | | Receipts | Disbursements | Balance |
|---|---|---|---|---|
| | ACCOUNT TOTALS | 150,158.00 | 150,158.00 | $0.00 |
| | Less: Bank Transfers | 0.00 | 0.00 | |
| | Subtotal | 150,158.00 | 150,158.00 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $150,158.00 | $150,158.00 | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| Checking # ****-******96-66 | 3,471,142.65 | 3,011,003.94 | 0.00 |
| Checking # ******9766 | 947,521.89 | 1,407,660.60 | 0.00 |
| Checking # ******9767 | 150,158.00 | 150,158.00 | 0.00 |
| | $4,568,822.54 | $4,568,822.54 | $0.00 |

{} Asset reference(s)